MAY 1 2 2008

RECEIVED

MAY 1 2 2008 *MB*

MICHAEL W. DOBBINS
CLERK, U.S. DISTRICT COURT

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

JAMES G. TURNER-EL,

_____

_____

(Enter above the full name
of the plaintiff or plaintiffs in
this action)

vs.

ROGER WALKER, JR., DONALD N.

SNYDER, JR., HOWARD PETERS III;

ODIE WASHINGTON; THOMAS F. PAGE;

CHARLES L. HINSLEY; EUGENE MCADORY;

ALAN UCHTMAN; DONAL A. HULICK;

SALVADOR GODINEZ; GEORGE DETELLA;
WARDEN WALLS; M. ZIELINSKI*/
(Enter above the full name of ALL
defendants in this action. Do not
use "et al.")

08CV 2742
JUDGE ZAGEL
MAGISTRATE JUDGE COLE

Case _____
(To be supplied by the clerk_____)

**CHECK ONE ONLY:**

XXX    **COMPLAINT UNDER THE CIVIL RIGHTS ACT, TITLE 42 SECTION 1983**
U.S. Code (state, county, or municipal defendants)

_____    **COMPLAINT UNDER THE CONSTITUTION ("BIVENS" ACTION), TITLE
28 SECTION 1331 U.S. Code** (federal defendants)

_____    **OTHER** (cite statute, if known)

***BEFORE FILLING OUT THIS COMPLAINT, PLEASE REFER TO "INSTRUCTIONS FOR
FILING." FOLLOW THESE INSTRUCTIONS CAREFULLY.***

I.    **Plaintiff(s):**    James G. Turner-El

_____

*/ All Unknown Business Administrators at Stateville. Revised: 7/20/05
Pontiac and Menard Correctional Centers.

## ADDITIONAL NAMED DEFENDANTS

4.    Donald N. Snyder Jr., /Former Director IDOC

5.    Thomas F. Page/Former Warden Menard C.C.

6.    Charles L. Hinsley/Former Warden Menard C.C.

7.    Eugene McAdory/Former Warden Menard C.C.

8.    Alan Uchtman/Former Warden Menard C.C.

9.    Donal A. Hulick/Warden Menard C.C.

10.   Salvador Godinez, Former Warden Stateville C.C.

11.   George DeTella/Former Warden Stateville C.C.

12.   Mr. Walls./Former Warden Menard C.C.

13.   M. Zielinski/Former Business Administrator Menard C.C.

14.   All Unknown Business Administrators at Stateville, Pontiac and Menard
      Correctional Center from December, 1988 through January, 2007.

A. Name: _____James G. Turner-El_____

B. List all aliases: _____None_____

C. Prisoner identification number: _____N-01161_____

D. Place of present confinement: __Menard Corr. Ctr._____

E. Address: _P.O. Box 711/Menard, Il. 62259_____

(If there is more than one plaintiff, then each plaintiff must list his or her name, aliases, I.D. number, and current address according to the above format on a separate sheet of paper.)

II.  **Defendant(s):**
(In **A** below, place the full name of the first defendant in the first blank, his or her official position in the second blank, and his or her place of employment in the third blank. Space for two additional defendants is provided in **B** and **C**.)

A. Defendant: _____Roger Walker,Jr._____

   Title: _____Director IDOC_____

   Place of Employment: __1301 Concordia Court /Springfield Il. 62794__
   (Illinois Department of Corrections)

B. Defendant: _____Howard A. Peters III_____

   Title: _____Former Director/IDOC_____

   Place of Employment: ___Unk._____

C. Defendant: ___Odie Washington/Former Director IDOC_____

   Title: _____Former DirectorIDOC_____

   Place of Employment: _____Unk._____

(If you have more than three defendants, then all additional defendants must be listed according to the above format on a separate sheet of paper.)

(See attached Page)

2

Revised: 7/20/05

III.  **Exhaustion of Administrative Remedies**

You are required to exhaust all your available administrative remedies before bringing an action in federal court.

A.  Is there a grievance procedure available at your institution?

YES ( x)  NO (  )  If there is no grievance procedure, skip to F.

B.  Have you filed a grievance concerning the facts in this complaint?

YES ( x)  NO (  )

C.  If your answer is **YES**:

1.  What steps did you take?
   Filed formal Grievance Complaints regarding denial of prison job

   issuance of State Loaner items.

2.  What was the result?
   Issuance of State Loaner items through Chief Legal Counsel of IDOC

   No prison job.

3.  If the grievance was not resolved to your satisfaction, did you appeal? What was the result (if there was no procedure for appeal, so state.)
   C/O Hale continually obtained control over plaintiff's grievances, re-

   sulting in plaintiff having to submit grievances several times

   Grievance Officer and ARB Board deemed grievances untimely.

D.  If your answer is **NO**, explain why not:
                        N/A

Revised:  7/20/05

E.   Is the grievance procedure now completed?   YES ( x )  NO (  )

F.   If there is no grievance procedure in the institution, did you complain to authorities?  YES ( x )  NO (  )

G.   If your answer is **YES**:

   1.   What steps did you take?
   Wrote to Chief Legal Counsel of the IDOC, Menard prison Legal Staff

   _____

   _____

   2.   What was the result?
   Chief Legal Counsel had Menard prison issue Color T.V., Radio and

   Fan, refused to order prison job claiming plaintiff had already

   been employed pursuant settlement on 12/14/88.

H.   If your answer is **NO**, explain why not:
   _____N/A_____

   _____

   _____

4

Revised:  7/20/05

IV.    **List ALL lawsuits you (and your co-plaintiffs, if any) have filed in any state or federal court (including the Central and Southern Districts of Illinois):**

A.    Name of case and docket number: ____(See attached Pages)_____

B.    Approximate date of filing lawsuit: _____

C.    List all plaintiffs (if you had co-plaintiffs), including any aliases: _____

D.    List all defendants: _____

E.    Court in which the lawsuit was filed (if federal court, name the district; if state court, name the county): _____

F.    Name of judge to whom case was assigned: _____

G.    Basic claim made: _____

H.    Disposition of this case (for example: Was the case dismissed? Was it appealed? Is it still pending?): _____

I.    Approximate date of disposition: _____

**IF YOU HAVE FILED MORE THAN ONE LAWSUIT, THEN YOU MUST DESCRIBE THE ADDITIONAL LAWSUITS ON ANOTHER PIECE OF PAPER, USING THIS SAME FORMAT. REGARDLESS OF HOW MANY CASES YOU HAVE PREVIOUSLY FILED, YOU WILL NOT BE EXCUSED FROM FILLING OUT THIS SECTION COMPLETELY, AND FAILURE TO DO SO MAY RESULT IN DISMISSAL OF YOUR CASE. CO-PLAINTIFFS MUST ALSO LIST ALL CASES THEY HAVE FILED.**

Revised: 7/20/05

## V.    Statement of Claim:

State here as briefly as possible the facts of your case.  Describe precisely how each defendant is involved.  Include also the names of other persons involved, dates, and places. **Do not give any legal arguments or cite any cases or statutes.**  If you intend to allege a number of related claims, number and set forth each claim in a separate paragraph. (Use as much space as you need.  Attach extra sheets if necessary.)

1. On or about the date of November 18, 1988, plaintiff was taken from the Segregation Unit at the Pontiac Corr. Ctr. on a Court-Writ for an Evidentiary Hearing in the U.S. District Court for the North-ern District of Illinois before the Hon. James B. Moran/U.S. Judge, to determine had the plaintiff entered into a settlement agreement with the defendants in Case No. 86 C 8929, a Civil Rights Complaint.

2. At conclusion of hearing plaintiff was returned to the Segrega-tion Unit at Pontiac to finish serving his punishment.

3. In a written Federal Court Order Judge Moran found that an agree-ment had indeed been reached between the parties and entered Order to enforce settlement agreement on the behalf of the defendants.(See Order attached).

4. On or about December 13, 1988, Judge Moran entered stipulated terms of the enforced settlement agreement, which required defendants to afford the plaintiff, 1) a $580.00 monetary concession; 2) A State Loaner Color T.V., Radio and Fan; 3) Access to a typewriter through the Law Library or the appropriate means, and 4) A Prison Job.

5. Defendant(s Warden Gramley of Pontiac and unknown Business Admin--istrator and Peters III Director of IDOC refused to afford Plaintiff

Revised:  7/20/05

a prison job,once plaintiff was released from Segregation, while affording

him state loan TV and Radio, No Fan, but access to typewriter at the

Pontiac Law Library.

6. Plaintiff was denied a prison job at Pontiac by defendant Peters

III at all times relevant to his imprisonment at Pontiac following

entry of enforced settlement agreement and terms of said agreement,

In retaliation of being seccessful in 86 C 8929 defendant(s) begin

taking all moneies recieved to his prison account to and including

his State appropriated idle pay of 10.00 monthly reportedly to fray

cost of plaintiff's legal expenses, But, when prison was on deadlock

or plaintiff was confined to segregation for a prison rule infraction

idle pay was still taken for prison being on deadlock or his confinement

to segregation, though NO Illinois State Law or IDOC ruls authorized

defendant(s) to take plaintiff(s) idle pay for any reason.

This Embezzlement, Misappropriation, diversion and theft of plaintiff's

idle pay allowance was enacted by the defendant(s) to afford them

the means to recoup the monetary compansatory award from plaintiff

mandated by the settlement agreement and to place him in tremendous

financial debt,and to steal his idle pay that incurred to defendant(s)

personal benefit and gain, while affording him no means of teanding

to his basic hyginic needs, forcing him to suffer deteroration of

his Hygiennic care.

VI.    Relief:

Revised: 7/20/05

7.  Plaintiff remained at Pontiac until May of 1993 when he was trans-
fered to Stateville Correctional Center where defendant(s) Warden
Godinez and his successor defendant(s) De Tella and unknown Business
Administrator in collusion, corroboration and conspiracy with defendant
Peters III continued to illegally confiscate his idle pay for legal
expenses incurred at Pontiac prison and for Lockdowns od Stateville
prison and plaintiff segregation confinement while providing no means
to tend to his hygiene.

These illegally withheld funds accrued to defendant personal benefit
and gain and resulted in plaintt(s) suffering non-existent hygiene
and denied the basic civilized measure of life's necessities.

8. Plaintiff was transfred from Stateville Prison to Menard Prison
July 24, 1996 where he continued to be confined Defendant Warden Page,
Walls, Hinsely, Mc Adory, Uchtman and Hulick in collusion, Retailation,
Corroboration and conspiracy with defendant IDOC Director Peters III,
Washington, Snyder,Jr and Walker Jr by express and inplied consent
each during His tenure, refused to afford palintiff a prison job and
took his idle pay through defendant M, Zielinski/former business
Administrator amd present unknown business administrator for legal
expenses, medical-co-payment,Restitution, Deadlocks Status of Menard
prison, Plaintiff's Segregation confinement and U.S Distrct Court
Fee Costs, that although defendant(s) afforded plaintiff a hygiene
bag which contained a state issue small deoderant, toothpaste, 10#
shampoo and a toothbrush once a month, these items were not enough
to tend to plaintiff serious hygiene needs and only lased a week to
#10 days before running out, leaving plaintiff with no means to tend
to his non-existent hygiene, as no soap was ever included in the hygiene
bag, resulting in plaintiff suffering complete deterioration of his

PAGE 8

hygiene as he now has irritating skin rash, boils under his arm pit, Dandruff, Athletic feet, ear wax problems and massive hair and tooth loos, by being denied the basic civilixed measure of life's necesivities for over 16# years, defendant(s have redused plaintiff to a begger prisoner who can't repay his debts should a fellow prisoner lead him soap, toothpaste,etc, which has resulted in threats, ridicule and partial assult for his failure to repay debets owed to other prisoners. while at the same time defendant(s) now claim plaintiff owes more than 10.000 in legal expenses and takes all moneies recieved to his prison account for their personal benefit and gain, Plaintiff is shunned by all other prisoners and no one wants to be assigned to a two-man cell with him, and persons moving into cell with him try to force him to move, or move themselves due to lack of hygiene and tremendous debt, defendant(s) have subjected plaintiff to destitution status and a Vagabond in prison, which subjects his to threats,ridiclue and assults.

9. Defendant(s) refuse to offord plaintiff a prison job in violation of Federal Court Order, increasing his debt beyond payability and Embezzlement of his idle pay for 18 years, shows defendant(s) tactecs od retaliating against him for being successful in complaint 86 C 8929 to cause him to suffer lack of hygiene, Tremendous debt,destitution ridicule and assult, rendering palintiff the laughing stock of IDOC prison system.

10. Plaintiff filed documment with U.S. Northern District Court to have case reopened for enforcement of settlement agreement, But case was ordered to remain closed,

11. Illinois Court of Claim refused to, Or lacked judicial authority
to enforce a Federal Court Order.

12. Defendant(S) having refused to comply with the terms of the
settlement agreement are now advocating that the palintiff was afforded
a prison job December 14th,1988 which is wholly false as plaintiff
was confined to Pontiac Segregation unit on that date for reported
rule violation, Further, defendant(s) have refused to check plaintiff's
master file to assertain when the plaintiff was confined to segregation
at Pontiac prison to dicover if he was ever afforded a job, or check
his monthly inmate transaction statement for December,1988 to establish
what job he had and was paid at the time he was employed.

13. All named defendant(s) known and unknown were acting under color
of Illinois STate Law and each is sued in His/Her individual and official
capacities.

14. Plaintiff seek leave to amend this action to name additional defend-
ant(s) and assert more causes of action that would entitle him to
more relief.

A

## LEGAL CLAIM COUNT I.

15. All Named defendant(s) Acts,Conduct, Misconduct and omissions
was made intentionally, knowingly,willingly Arbitrarily and capici-
ously in collusion, corroboration and conspirary in bad faith with
deliberate indifference and total resckless disregard of plaintiff
to be denied due process, Equal protection of the law and subject
to cruel and unusual punishment in violation of the 5th,8th, and 14th
Amendments to the U.S Constitution.

B

## LEGAL CLAIM COUNT II

16. All named and unknown named defendant(s) deprived plaintiff of

His Rights under the Bill of Rights Article 1 & 2 of the Illinois State Constitution.

<u>C</u>

## LEGAL CLAIM COUNT III

17. All Named and unknow named defendant(s) acts and omission to retaliate against plaintiff by refusing to abide by terms of a Federal Court Order and afford him a prison job, while illegally misappro-priating,diverting,embezzling and otherwise stealing his Monthly idle pay for over 18 years as a part of recketeering scheme have resulted in plaintiff's complete destitution,tremendous debt,non-existent hygiene and deteroiration of personal grooming by denying him of the basic civilized measure of life's necessities, subjected the plaintiff to be denied of due process, EQual protection of the Law and suffer cruel and unusual punishment in violation of the 5th,8th and 14th Amendment to the U.S.Constitution.

<u>D</u>

## LEGAL CLAIM COUNT IV

18. All named and unknown named defendant(s) acts and omissions by refusing to comply with a Federal Court Oreder. Are in Violation of Federal Law.

<u>E</u>

## LEGAL CLAIM COUNT V

19. All Named and unknown named defendant(s) acts and omissions refusing to adhere to a Federal Court Order, is in Violation of Illinois Sate Law.

<u>F</u>

## LEGAL CLAIM COUNT VI

20. All Named and unknown named defendant(s) violated IDOC Rules by refusing to comply with a Federal Court Order.

State briefly exactly what you want the court to do for you.  Make no legal arguments.
Cite no cases or statutes.

A) DECLARATORY JUDGEMENT; B) INJUNCTIVE RELIEF; C) COMPENSATORY

DEMAGES OF 250.000 FROM EACH NAMED DEFENDANT TO BE AWARDED PLAINTIFF

INDIVDUALLY AND SEPERATLY; D) PUNITIVE DEMAGES OF 250.000 FROM EACH

NAMED DEFENDANT AWARDED TO PLAINTIFF INDIVIDUALLY AND SEPERATELY;
E)DEFENDANT(S) PAY ALL COST OF THIS ACTION; F) TRIAL BY JURY; G) REASON-
ABLE ATTORNEY FEES; H) ANY ADDITION RELIEF THIS COURT DEEMS JUST;

## CERTIFICATION

By signing this Complaint, I certify that the facts stated in this
Complaint are true to the best of my knowledge, information and
belief. I understand that if this certification is not correct, I may be
subject to sanctions by the Court.

Signed this _26+2_ day of _Jen,_ , 20 _87_

_James G. Turner-El_
(Signature of plaintiff or plaintiffs)

JAMES G, TURNER-EL
(Print name)

N-01161
(I.D. Number)

P.O.BOX-711

MENARD,ILL 62259

(Address)

Revised: 7/20/05

(SEE ATTACHED PAGES OF LIST OF TURNER-SL'S CASES)


A)   PLAINTIFF TURNER-EL ALSO FILED FEDERAL HABEAS CORPUS COMPLAINT
IN THE U.S. DISTRICT COURT FOR THE NORTHERN DISTRICT OF ILLINOIS.
CASE NO. 03 C 3220, DENIED BY JUDGE DARRAH.

B)   PLAINTIFF TURNER-EL ALSO FILED A FEDERAL HABEAS PETITION IN
THE U.S. DISTRICT COURT FOR THE SOUTHERN DISTRICT OF ILLINOIS AND
HE BELIEVES IT IS AMONGST THE CASES LISTED FOR THE SOUTHERN DISTRICT
OF ILLINOIS, AS HE CANNOT REMEMBER THE CASE NO.

C)   PLAINTIFF TURNER-EL HAS ALSO FILED SEVERAL MANDAMUS COMPLAINTS
IN ILLINOIS STATE COURTS IN BOTH RANDOLPH AND SANGAMON COUNTIES, HE
CAN'T REMEMBER CASE NUMBERS.

D)   PLAINTIFF TURNER-EL ALSO FILED POST-CONVICTIONS, PETITIONS FOR
RELIEF FROM JUDGEMENT AND HABEAS CORPUS COMPLAINTS IN THE COOK COUNTY
CIRCUIT COURT REGARDING HIS CRIMINAL CONVICTION IN CASE NO. 81 C 9133.

5 B

# U.S. Party/Case Index

## Civil Name Search Results

**27 Total Party matches for selection TURNER-EL, JAMES for Illinois Central
Search Complete
Mon Mar 25 10:46:21 CST 2002
Selections 1 through 27 (Page 1)**

⬤Download (1 pages $ 0.00)

| | Name | Court | Case No. | Filed | NOS | Closed |
|---|---|---|---|---|---|---|
| 1 | TURNER-EL, JAMES G ilcdc | | 2:1989cv02210 | 07/14/1989 | 550 | 10/29/1990 |
| | TURNER-EL vs. DILLMAN | | | | | |
| 2 | TURNER-EL, JAMES G ilcdc | | 2:1989cv02211 | 07/14/1989 | 550 | 11/20/1990 |
| | TURNER-EL vs. GOSKIE | | | | | |
| 3 | TURNER-EL, JAMES G ilcdc | | 2:1989cv02212 | 07/14/1989 | 550 | 10/29/1990 |
| | TURNER-EL vs. PETERS | | | | | |
| 4 | TURNER-EL, JAMES G ilcdc | | 2:1989cv02213 | 07/14/1989 | 550 | 11/24/1989 |
| | TURNER-EL vs. LANE | | | | | |
| 5 | TURNER-EL, JAMES G ilcdc | | 2:1989cv02214 | 07/14/1989 | 550 | 11/15/1990 |
| | TURNER-EL vs. LANE | | | | | |
| 6 | TURNER-EL, JAMES G ilcdc | | 2:1989cv02215 | 07/14/1989 | 550 | 11/24/1989 |
| | TURNER-EL vs. LANE | | | | | |
| 7 | TURNER-EL, JAMES G ilcdc | | 2:1989cv02216 | 07/14/1989 | 550 | 11/24/1989 |
| | TURNER-EL vs. SHANSKY | | | | | |
| 8 | TURNER-EL, JAMES G ilcdc | | 2:1989cv02217 | 07/14/1989 | 550 | 10/29/1990 |
| | TURNER-EL vs. PETERS | | | | | |
| 9 | TURNER-EL, JAMES G ilcdc | | 2:1989cv02218 | 07/14/1989 | 550 | 10/29/1990 |
| | TURNER-EL vs. PETERS | | | | | |
| 10 | TURNER-EL, JAMES G ilcdc | | 2:1989cv02219 | 07/14/1989 | 550 | 10/29/1990 |
| | TURNER-EL vs. PETERS | | | | | |
| 11 | TURNER-EL, JAMES G ilcdc | | 2:1989cv02220 | 07/14/1989 | 550 | 10/29/1990 |
| | TURNER-EL vs. GOSKIE | | | | | |
| 12 | TURNER-EL, JAMES G ilcdc | | 2:1989cv02221 | 07/14/1989 | 550 | 10/29/1990 |
| | TURNER-EL vs. PETERS, ET AL | | | | | |
| 13 | TURNER-EL, JAMES G ilcdc | | 2:1989cv02222 | 07/14/1989 | 550 | 10/29/1990 |
| | TURNER-EL vs. LANE | | | | | |
| 14 | TURNER-EL, JAMES G ilcdc | | 2:1989cv02223 | 07/14/1989 | 550 | 10/29/1990 |
| | TURNER-EL vs. LOWERY | | | | | |
| 15 | TURNER-EL, JAMES G ilcdc | | 2:1989cv02224 | 07/14/1989 | 550 | 11/24/1989 |
| | TURNER-EL vs. LANE | | | | | |

16 TURNER-EL, JAMES G ilcdc  2:1989cv02225 07/14/1989  550  11/24/1989
TURNER-EL vs. PETERS

17 TURNER-EL, JAMES G ilcdc  2:1989cv02305 10/16/1989  550  07/03/1990
TURNER-EL vs. PETERS

18 TURNER-EL, JAMES G ilcdc  2:1990cv02254 08/03/1990  550  05/13/1992
TURNER-EL vs. PETERS

19 TURNER-EL, JAMES G ilcdc  2:1990cv02275 08/13/1990  550  01/18/1991
TURNER-EL vs. MCGINNIS

20 TURNER-EL, JAMES G ilcdc  2:1990cv02277 08/20/1990  550  01/31/1991
TURNER-EL vs. PETERS

21 TURNER-EL, JAMES G ilcdc  2:1990cv02293 08/31/1990  550  12/29/1992
TURNER-EL vs. IRVIN

22 TURNER-EL, JAMES G ilcdc  2:1990cv02294 08/31/1990  550  03/05/1993
TURNER-EL vs. MCGINNIS

23 TURNER-EL, JAMES G ilcdc  1:1993cv01054 02/10/1993  550  03/30/1993
TURNER-EL vs. LOWERY

24 TURNER-EL, JAMES G ilcdc  1:1993cv01058 02/10/1993  550  03/30/1993
TURNER-EL vs. PETERS

25 TURNER-EL, JAMES G ilcdc  1:1993cv01059 02/10/1993  550  04/22/1993
TURNER-EL vs. PETERS

26 TURNER-EL, JAMES G ilcdc  1:1993cv01069 02/18/1993  550  04/22/1993
TURNER-EL vs. BAKER

27 TURNER-EL, JAMES G ilcdc  1:1993cv01085 03/03/1993  550  03/30/1993
TURNER-EL vs. CRAINE

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 03/25/2002 10:46:21 | | |
| PACER Login: | us0166 | Client Code: |
| Description: | Civil srch pg 1 | Search Criteria: | TURNER-EL, JAMES |
| Billable Pages: | 1 | Cost: | 0.07 |

**U.S. Party/Case Index - Home**
**Search:** All Court Types | Appellate | Bankruptcy | Civil | Criminal
**Reports:** Court Code List | Date Range | Courts not on Index | Statistical Reports
**User Options:** Change Client Code | New Login | Billing History | PSC Home Page | E-Mail PSC | Logout

??? Help

# U.S. Party/Case Index

## Civil Name Search Results

**20 Total Party matches for selection TURNER-EL, JAMES for Illinois Northern**
**Search Complete**
**Mon Mar 25 10:46:52 CST 2002**
**Selections 1 through 20 (Page 1)**

⬤Download (1 pages $ 0.00)

| Name | Court | Case No. | Filed | NOS | Closed |
|------|-------|----------|-------|-----|--------|
| 1  TURNER-EL, JAMES G TURNER-EL vs. SUPT | ilndc | 1:1986cv08929 | 06/29/1998 | 999 | 06/23/1999 |
| 2  TURNER-EL, JAMES G TURNER vs. STRUBBE, ET AL | ilndc | 1:1989cv05004 | | 550 | |
| 3  TURNER-EL, JAMES G TURNER-EL vs. IL BD OF ED | ilndc | 1:1993cv04918 | 09/12/1994 | 550 | 06/03/1997 |
| 4  TURNER-EL, JAMES G TURNER-EL vs. CRAINE | ilndc | 1:1993cv04919 | 01/28/1994 | 550 | 01/28/1994 |
| 5  TURNER-EL, JAMES G TURNER-EL vs. PETERS | ilndc | 1:1993cv04967 | 01/28/1994 | 550 | 01/28/1994 |
| 6  TURNER-EL, JAMES G TURNER-EL vs. IL DEPT CORR | ilndc | 1:1993cv04968 | 01/28/1994 | 550 | 01/28/1994 |
| 7  TURNER-EL, JAMES G TURNER-EL vs. GODINEZ | ilndc | 1:1993cv04969 | 01/28/1994 | 550 | 01/28/1994 |
| 8  TURNER-EL, JAMES G TURNER-EL vs. GODINEZ | ilndc | 1:1993cv04970 | 01/28/1994 | 530 | 01/31/1994 |
| 9  TURNER-EL, JAMES G TURNER-EL vs. PETERS | ilndc | 1:1993cv05160 | 01/28/1994 | 550 | 01/28/1994 |
| 10 TURNER-EL, JAMES G TURNER-EL vs. GODINEZ | ilndc | 1:1993cv05161 | 01/28/1994 | 550 | 01/28/1994 |
| 11 TURNER-EL, JAMES G TURNER-EL vs. PETERS | ilndc | 1:1993cv05162 | 01/28/1994 | 550 | 01/28/1994 |
| 12 TURNER-EL, JAMES G TURNER-EL vs. WASHINGTON | ilndc | 1:1996cv06323 | 06/18/1997 | 550 | 03/02/1998 |
| 13 TURNER-EL, JAMES G TURNER-EL vs. DETELLA | ilndc | 1:1996cv06368 | 02/26/1997 | 550 | 02/26/1997 |
| 14 TURNER-EL, JAMES G TURNER-EL vs. WASHINGTON | ilndc | 1:1997cv00022 | 09/04/1997 | 555 | 09/04/1997 |
| 15 TURNER-EL, JAMES G TURNER-EL vs. PAGE | ilndc | 1:1997cv01818 | 03/17/1997 | 555 | 01/26/1998 |
| 16 TURNER-EL, JAMES G TURNER-EL... | ilndc | 1:1997cv02377 | 04/16/1997 | 555 | 04/16/1997 |

16 TURNER-EL, JAMES G ilndc  1:1997cv02373 04/10/1997  555  04/10/1997
TURNER-EL vs. PAGE

17 TURNER-EL, JAMES G ilndc  1:1997cv05822 08/15/1997  555  02/25/1998
TURNER-EL vs. WASHINGTON

18 TURNER-EL, JAMES G ilndc  1:2001cv07163 12/19/2001  550  09/26/2001
TURNER-EL vs. AGNELLO

19 TURNER-EL, JAMES G ilndc  1:2001cv08623 11/08/2001  550  11/30/2001
TURNER-EL vs. MORAN

20 TURNER-EL, JAMES G ilndc  1:2001cv08930 11/27/2001  550  11/27/2001
TURNER-EL vs. BROWN

| PACER Service Center | | |
|---|---|---|
| Transaction Receipt | | |
| 03/25/2002 10:46:52 | | |
| PACER Login: us0166 | Client Code: | |
| Description: | Civil srch pg 1 | Search Criteria: | TURNER-EL, JAMES |
| Billable Pages: 1 | Cost: | 0.07 |

### U.S. Party/Case Index - Home

**Search:** All Court Types | Appellate | Bankruptcy | Civil | Criminal
**Reports:** Court Code List | Date Range | Courts not on Index | Statistical Reports
**User Options:** Change Client Code | New Login | Billing History | PSC Home Page |
E-Mail PSC | Logout

?**?**?  Help

# U.S. Party/Case Index

## Civil Name Search Results

**42 Total Party matches for selection TURNER EL, JAMES for Illinois Southern**
**Search Complete**
**Mon Mar 25 10:47:20 CST 2002**
**Selections 1 through 42 (Page 1)**

⬤Download (1 pages $ 0.00)

| Name | Court | Case No. | Filed | NOS | Closed |
|---|---|---|---|---|---|
| 1  TURNER EL, JAMES G ilsdc  TURNER EL vs. LANE | | 3:1989cv03289 | 05/17/1989 | 550 | 06/26/1991 |
| 2  TURNER EL, JAMES G ilsdc  TURNER EL vs. USPC | | 3:1990cv03388 | 07/03/1990 | 530 | 09/26/1991 |
| 3  TURNER EL, JAMES G ilsdc  TURNER EL vs. O'HARE | | 3:1992cv00580 | 08/07/1992 | 540 | 08/07/1992 |
| 4  TURNER EL, JAMES G ilsdc  TURNER EL vs. PETERS | | 3:1993cv00291 | 04/28/1993 | 550 | 04/04/1994 |
| 5  TURNER EL, JAMES G ilsdc  TURNER EL vs. BAKER | | 3:1993cv00292 | 04/28/1993 | 550 | 04/04/1994 |
| 6  TURNER EL, JAMES G ilsdc  GEDER vs. PAGE | | 3:1997cv00286 | 04/02/1997 | 555 | 02/11/2000 |
| 7  TURNER EL, JAMES G ilsdc  THOMAS EL vs. PAGE | | 3:1997cv00287 | 04/02/1997 | 555 | 07/22/1999 |
| 8  TURNER EL, JAMES G ilsdc  ODEN vs. PAGE | | 3:1997cv00424 | 05/12/1997 | 555 | 06/07/1999 |
| 9  TURNER EL, JAMES G ilsdc  TURNER EL vs. WEST | | 3:1997cv00688 | 08/11/1997 | 555 | 10/07/1997 |
| 10 TURNER EL, JAMES G ilsdc  TURNER EL vs. PAGE | | 3:1997cv00690 | 08/11/1997 | 555 | 10/03/1997 |
| 11 TURNER EL, JAMES G ilsdc  TURNER EL vs. WASHINGTON | | 3:1997cv00985 | 12/04/1997 | 555 | 12/23/1997 |
| 12 TURNER EL, JAMES G ilsdc  TURNER EL vs. WEST | | 3:1997cv00986 | 12/04/1997 | 555 | 12/16/1997 |
| 13 TURNER EL, JAMES G ilsdc  TURNER EL vs. MAYO | | 3:1997cv00987 | 12/04/1997 | 555 | 12/16/1997 |
| 14 TURNER EL, JAMES G ilsdc  TURNER EL vs. FRENTZEL | | 3:1997cv00993 | 12/08/1997 | 555 | 04/20/1999 |
| 15 TURNER EL, JAMES G ilsdc  TURNER EL vs. WASHINGTON | | 3:1997cv00996 | 12/04/1997 | 555 | 08/08/2000 |

APPENDIX A

16 TURNER EL, JAMES G ilsdc   3:1998cv00030 01/16/1998 555 01/30/1998
TURNER EL vs. USA

17 TURNER EL, JAMES G ilsdc   3:1998cv00378 05/11/1998 555 05/20/1998
TURNER EL vs. HARTMAN

18 TURNER EL, JAMES G ilsdc   3:1998cv00386 05/11/1998 555 05/20/1998
TURNER EL vs. RENNISON

19 TURNER EL, JAMES G ilsdc   3:1998cv00775 10/26/1998 555 01/29/1999
TURNER EL vs. MAYO

20 TURNER EL, JAMES G ilsdc   3:1998cv00873 12/07/1998 555 02/18/1999
TURNER EL vs. PAGE

21 TURNER EL, JAMES G ilsdc   3:1998cv00874 12/07/1998 555 01/20/1999
TURNER EL vs. WASHINGTON

22 TURNER EL, JAMES G ilsdc   3:1998cv00875 12/07/1998 555 01/18/2000
TURNER EL vs. INTERNAL AFFAIRS

23 TURNER EL, JAMES G ilsdc   3:1999cv00013 01/07/1999 555 08/14/2000
TURNER EL vs. PAGE

24 TURNER EL, JAMES G ilsdc   3:1999cv00283 04/26/1999 555 04/29/1999
TURNER EL vs. FEINERMAN

25 TURNER EL, JAMES G ilsdc   3:1999cv00284 04/26/1999 555 01/19/2000
TURNER EL vs. PAGE

26 TURNER EL, JAMES G ilsdc   3:2001cv00247 04/10/2001 555
TURNER EL vs. ASSIGNMENT COMMITTEE

27 TURNER EL, JAMES G ilsdc   3:2001cv00248 04/10/2001 555
TURNER EL vs. FIENERMAN

28 TURNER EL, JAMES G ilsdc   3:2001cv00270 05/01/2001 530 06/26/2001
TURNER EL vs. JAWORSKI

29 TURNER EL, JAMES G ilsdc   3:2001cv00274 05/03/2001 530 02/26/2002
TURNER EL vs. COWAN

30 TURNER EL, JAMES G ilsdc   3:2001cv00287 05/08/2001 555 07/10/2001
TURNER EL vs. STANLEY

31 TURNER EL, JAMES G ilsdc   3:2001cv00298 05/10/2001 530 08/17/2001
TURNER EL vs. USPC

32 TURNER EL, JAMES G ilsdc   3:2001cv00299 05/10/2001 555 03/13/2002
TURNER EL vs. PAGE

33 TURNER EL, JAMES G ilsdc   3:2001cv00300 05/10/2001 555
TURNER EL vs. ZIELINSKI

34 TURNER EL, JAMES G ilsdc   3:2001cv00301 05/10/2001 530 06/26/2001
TURNER EL vs. ZIELINSKI

35 TURNER EL, JAMES G ilsdc   3:2001cv00472 07/16/2001 555 07/26/2001
TURNER EL vs. SNYDERS

36 TURNER EL, JAMES G ilsdc   3:2001cv00489 07/18/2001 540 07/27/2001
TURNER EL vs. PROUD

37 TURNER EL, JAMES G ilsdc    3:2001cv00527 08/08/2001  555  08/29/2001
TURNER EL vs. SNYDERS
38 TURNER EL, JAMES G ilsdc    3:2001cv00557 08/17/2001  555
TURNER EL vs. MURPHY
39 TURNER EL, JAMES G ilsdc    3:2001cv00631 09/24/2001  555  02/25/2002
TURNER EL vs. SNYDER
40 TURNER EL, JAMES G ilsdc    3:2001cv00632 09/24/2001  555
TURNER EL vs. MAUE
41 TURNER EL, JAMES G ilsdc    3:2001cv00734 11/06/2001  555
TURNER EL vs. WALLS
42 TURNER EL, JAMES G ilsdc    3:2001cv00982 12/13/2001  555
TURNER EL vs. COWAN

| **PACER Service Center** | | |
|---|---|---|
| **Transaction Receipt** | | |
| 03/25/2002 10:47:21 | | |
| PACER Login: us0166 | Client Code: | |
| Description: Civil srch pg 1 | Search Criteria: | TURNER EL, JAMES |
| Billable Pages: 1 | Cost: | 0.07 |

### U.S. Party/Case Index - Home
Search: All Court Types | Appellate | Bankruptcy | Civil | Criminal
Reports: Court Code List | Date Range | Courts not on Index | Statistical Reports
User Options: Change Client Code | New Login | Billing History | PSC Home Page |
E-Mail PSC | Logout

**??? Help**



# Seventh Circuit Court of Appeals

# Docket Sheets by Person

00-1435    Turner-El, James G. v. Feinerman, Doctor

00-1454    Turner-El, James G. v. Internal Affairs

00-4006    Turner-El, James G. v. Washington, Odie

00-8024    Turner-El, James G. v. Washington, Odie

01-3886    Turner-El, James v. Agnello, Gino

02-1127    Turner-El, James S. v. Moran, James B.

02-1131    Turner-El, James G. v. USA

90-1451    Turner-EL, James G. v. Lane, Michael P.

90-1452    Turner-El, James G. v. Lane, Michael P.

90-1453    Turner-EL, James G. v. Shansky, Ronald

90-1454    Turner-EL, James G. v. Lane, Michael P.

90-1455    Turner-EL, James G. v. Peters, Howard A.

90-1991    Turner-El, James G. v. Lane, Michael P.

90-1992    Turner-El, James G. v. Lane, Michael P.

90-1993    Turner-El, James G. v. Lane, Michael P.

90-2175    Turner-El, James G. v. Atkinson, Jeff

90-2260    Turner-El, James G. v. Geraghty, Thomas F.

90-2610    Turner-El v. Geraghty, Thomas F.

90-2613    Turner-EL, James G. v. Peters, Howard A.

90-2934    Turner-El, James G. v. Strubbe, Thomas F.

92-2406    Turner-El, James G. v. Peters, Howard

93-2087    Turner-El, James G. v. O'Hare, Stuart J.

93-2132    Turner-El, James G. v. Lane, Michael P.

93-2133    Turner-El, James G. v. Lane, Michael P.

93-2134    Turner-El, James G. v. Lane, Michael P.

94-2130    Turner-El, James G. v. Peters, Howard A.

94-2135    Turner-El, James G. v. Baker, Harold A.

97-1748    Turner-El, James G. v. Detella, George E.

97-2480    Turner-El, James G. v. Peters, Howard

98-1462    Turner-El, James G. v. Washington, Odie

98-1744    Turner-El, James G. v. West, Mary

98-1745    Turner-El, James G. v. Mayo, Sergeant

98-1763    Turner-El, James G. v. Page, Thomas F.

98-1810    Turner-El, James G. v. Page, Thomas F.

98-1811    Turner-El, James G. v. Washington, Odie

98-1813    Turner-El, James G. v. Page, Thomas F.

98-1814    Turner-El, James G. v. Page, Thomas F.

98-1815    Turner-El, James G. v. Page, Thomas

98-1816    Turner-El, James G. v. West, Mary

98-1817    Turner-El, James G. v. Page, Thomas

98-1838    Turner-El, James G. v. Washington, Odie

98-2887    Turner-El v. DeTella, George E.

99-1455    Turner-El, James G. v. Internal Affairs

99-1472    Turner-El, James G. v. Page, Thomas F.

99-1475    Turner-El, James G. v. Washington, Odie

99-1490    Turner-El, James G. v. Washington, Odie

99-1845    Turner-El, James G. v. Rennison, Colleen

99-2088    Turner-El, James G. v. Branche, Alfred

99-2107    Turner-El, James G. v. Page, Thomas F.

Charles R. Schmadeke    cschmadeke@hinshawlaw.com

Linda M. Wolters    lwolters@atg.state.il.us, jedwards@atg.state.il.us;jginter@atg.state.il.us

### 3:01-cv-248 Notice will not be electronically mailed to:

James G Turner El
#N-01161
MENARD CORR
Menard Corr Center
PO Box 711
Menard, IL 62259

**ILLINOIS DEPARTMENT OF CORRECTIONS**
## COMMITTED PERSON'S GRIEVANCE

| Date: 11-10-06 | Committed Person: (Please Print) James G. Turner-El | IDR: N-01161 |
|---|---|---|

| Present Facility: M.C.C. | Facility where grievance issue occurred: M.C.C. |
|---|---|

**NATURE OF GRIEVANCE:**

- [x] Personal Property
- [x] Staff Conduct
- [ ] Transfer Denial by Facility
- [ ] Mail Handling
- [ ] Dietary
- [ ] Transfer Denial by Transfer Coordinator
- [ ] Restoration of Good Time
- [ ] Medical Treatment
- [ ] Disability
- [x] Other (specify): Retaliation

- [ ] Disciplinary Report: ____/____/____
  Date of Report      Facility where issued

Note:   Protective Custody Denials may be grieved immediately via the local administration on the protective custody status notification.

Complete: Attach a copy of any pertinent document (such as a Disciplinary Report, Shakedown Record, etc.) and send to:
     Counselor, unless the issue involves discipline, is deemed an emergency, or is subject to direct review by the Administrative Review Board.
     Grievance Officer, only if the issue involves discipline at the present facility or issue not resolved by Counselor.
     Chief Administrative Officer, only if EMERGENCY grievance.
     Administrative Review Board, only if the issue involves transfer denial by the Transfer Coordinator, protective custody, involuntary
     administration of psychotropic drugs, issues from another facility except personal property issues, or issues not resolved by the Chief
     Administrative Officer.

Brief Summary of Grievance: U.S. District Court judge Moran enforced a settlement agreement on behalf of IDOC in case No. 86 C 8929 November 18 1988 following evidentiary hearing, Then on December 13 1988 the judge entered the terms of the settlement agreement requiring IDOC to provide grievant a) A State Farm Color TV, Radio and fan; b) Afforded access to prison typewriter and c) Afforded a prison job. (See Settlement Papers attached) Grievant complains because IDOC have and continues to retaliate against grievant and refuses to comply

Relief Requested: C/O Hale be ordered to buy new radio and fan; O, M.C.C. Repair shop be ordered to repair items that grievants debt of over $10,000.⁰⁰ be terminated and ⇒

- [x] Check only if this is an EMERGENCY grievance due to a substantial risk of imminent personal injury or other serious or irreparable harm to self.

James B. _____ El     N-01161     11-10-___
Committed Person's Signature             Date

(Continue on reverse side if necessary)

*(handwritten vertical note right margin: See Relief Portion of next Grievance complaint)*

---

**Counselor's Response (if applicable)**

| Date Received: ____/____/____ | [ ] Send directly to Grievance Officer | [ ] Outside jurisdiction of this facility. Send to Administrative Review Board, P.O. Box 19277, Springfield, IL 62794-9277 |
|---|---|---|

Response: _____

_____

_____

| Print Counselor's Name | Counselor's Signature | Date of Response |
|---|---|---|

---

**EMERGENCY REVIEW**

| Date Received: 1/2/07 | Is this determined to be of an emergency nature? | [ ] Yes; expedite emergency grievance  [x] No; an emergency is not substantiated. Committed person should submit this grievance in the normal manner. |
|---|---|---|

Donald C. _____           1/2/07
Chief Administrative Officer's Signature        Date

ILLINOIS DEPARTMENT OF CORRECTIONS
**COMMITTED PERSON'S GRIEVANCE** (Continued)　　　**DOC 0046, Page 2**

with the terms of the terms of the settlement. In that, I.D.O.C. has never afforded grievant a prison job in over 18 years, clearly showing retaliation and a conscious refusal to comply to Federal Court Order. I.D.O.C. through Legal Department at Menard prison claim grievant was given a prison job December 13, 1988, same day terms were entered. But, the grievants prison record shows on December 13, 1988 he was confined to segregation at Pontiac prison and never afforded a prison job (See Letter of Menard Legal Department attached). In denying grievant a prison job, I.D.O.C. begin to change grievant, xerox copy costs and legal mailing costs and confiscating all monies received to his prison account, including his Illinois State issue monthly "Idle Pay" of $10.00 to fray costs of his ever increasing debts. In so doing, grievant was deprived of any monies to tend to his personal grooming and hygienic care, resulting in his suffering deterioration of his hygienic care, he has boils under his arm pit, athletics feet, dandruff, ear wax problems, skin rash and massive hair and tooth loss, he has not been to Inmate Commissary in over 16 years and his health is bad on his hygiene.

Though M.C.C. prison staff has afforded Color TV, Radio and Fans grievant has no access to typewriter, afforded no job and c/o Middendorf says M.C.C. does not issue State loan radios anymore and both grievants' settlement issue fans and radio are not working due to c/o Hale, specifically breaking these item on 7/30/06, because no new/used radio can be issued per c/o Middendorf and due to debt grievant cannot have radio and fan repaired he brings this grievance that problems can be rectified before he takes further legal action.

ILLINOIS DEPARTMENT OF CORRECTIONS
**COMMITTED PERSON'S GRIEVANCE**

| Date: | Committed Person:<br>(Please Print) | | ID#: |
|---|---|---|---|

| Present Facility: | | Facility where grievance<br>issue occurred: |
|---|---|---|

**NATURE OF GRIEVANCE:**

| ☐ Personal Property | ☐ Mail Handling | ☐ Restoration of Good Time | ☐ Disability |
|---|---|---|---|
| ☐ Staff Conduct | ☐ Dietary | ☐ Medical Treatment | ☐ Other (specify) _____ |
| ☐ Transfer Denial by Facility | ☐ Transfer Denial by Transfer Coordinator | | |

☐ Disciplinary Report: ____/____/____
          Date of Report                     Facility where issued

**Note:**   Protective Custody Denials may be grieved immediately via the local administration on the protective custody status notification.

Complete: Attach a copy of any pertinent document (such as a Disciplinary Report, Shakedown Record, etc.) and send to:

    Counselor, unless the issue involves discipline, is deemed an emergency, or is subject to direct review by the Administrative Review Board.
    Grievance Officer, only if the issue involves discipline at the present facility or issue not resolved by Counselor.
    Chief Administrative Officer, only if EMERGENCY grievance.
    Administrative Review Board, only if the issue involves transfer denial by the Transfer Coordinator, protective custody, involuntary
    administration of psychotropic drugs, issues from another facility except personal property issues, or issues not resolved by the Chief
    Administrative Officer.

Brief Summary of Grievance: _____

_____

_____

_____

_____

_____

_____

_____

_____

_____

Relief Requested: _Grievant afforded prison job at Inmate Commissary_
_and compensated $25,000.⁰⁰ for pain and suffering_
_for 18 years._

☐ Check only if this is an **EMERGENCY** grievance due to a substantial risk of imminent personal injury or other serious or irreparable harm to self.

_James M. _____ El_      _N-81161_    _11, 16, 06_
     Committed Person's Signature                 ID#          Date

(Continue on reverse side if necessary)

| **Counselor's Response (If applicable)** | | |
|---|---|---|
| Date<br>Received: ____/____/____ | ☐ Send directly to Grievance Officer | ☐ Outside jurisdiction of this facility. Send to<br>Administrative Review Board, P.O. Box 19277,<br>Springfield, IL 62794-9277 |

Response: _____

_____

_____

_____

| Print Counselor's Name | Counselor's Signature | Date of Response |
|---|---|---|

| **EMERGENCY REVIEW** | | |
|---|---|---|
| Date<br>Received: ____/____/____ | Is this determined to be of an emergency nature? | ☐ Yes; expedite emergency grievance<br>☐ No; an emergency is not substantiated.<br>Committed person should submit this grievance<br>in the normal manner. |

| Chief Administrative Officer's Signature | | Date |
|---|---|---|

ILLINOIS DEPARTMENT OF CORRECTIONS
**COMMITTED PERSON'S GRIEVANCE** (Continued)     **DOC 0046, Page 2**



**Rod R. Blagojevich**
Governor

**Roger E. Walker Jr.**
Director

Illinois
Department of
Corrections

1301 Concordia Court / P.O. Box 19277/ Springfield, IL 62794-9277 / Telephone: (217) 522-2666 / TDD: (800) 526-0844

November 15, 2004

James Turner
Register No. N01161
Menard Correctional Center

Dear Mr. Turner:

This is in response to your grievance received on June 14, 2004, regarding Business/Trust (Reimbursement for State-Pay While in Segregation), which was alleged to have occurred at Menard Correctional Center. This office has determined the issue will be addressed without a formal hearing.

This office has reviewed your written grievance dated May 7, 2004 regarding requests to be reimbursed for state-pay while in segregation.

The Grievance officer's report (872-04) and subsequent recommendation dated May 25, 2004 and approval by the Chief Administrative Officer on May 25, 2004 have been reviewed.

Based on a total review of all available information, it is the opinion of this office that the issue was appropriately addressed by the institutional administration. It is, therefore, recommended the grievance be denied, as this is an administrative decision.

FOR THE BOARD: _____
Sherry Hile
Administrative Review Board
Office of Inmate Issues

CONCURRED: _____
Roger E. Walker Jr.
Director

cc:    Warden Charles Hinsley, Menard Correctional Center
James Turner, Register No. N01161



**Illinois**
Department of
**Corrections**

**Rod R. Blagojevich**
Governor

**Roger E. Walker Jr.**
Director

James R. Thompson Center / 100 W. Randolph Street / Suite 4-200 / Chicago, IL 60601 / Telephone: (312) 814-3017 / TDD: (800) 526-0844

September 22, 2004

Mr. James Turner-El N01161
Menard Correctional Center
711 Kaskaskia Street
Menard, Illinois 62259

*RE:    Letters*

Dear Mr. Turner-El,

I have reviewed your letters.  A typewriter is available for your use when you visit the library.  I have requested that the facility place you as next for a state issued fan, TV and radio.  These items are available to you while you are in general population and you must follow departmental/institutional rules for their use.  I trust this is responsive to your concerns.

Sincerely,

Diann K. Marsalek
Chief Legal Counsel

cc:    Julie Potts, Menard

**RECEIVED**

NOV 0 1 2004

**OFFICE OF
INMATE ISSUES**

Case 1:08-cv-02742 Document 1 Filed 05/13/2008 Page 31 of 77



**Illinois**
**Department of**
**Corrections**

**Rod R. Blagojevich**
Governor

**Roger E. Walker Jr.**
Director

James R. Thompson Center / 100 W. Randolph Street / Suite 4-200 / Chicago, IL 60601 / Telephone: (312) 814-3017 / TDD: (800) 526-03

October 13, 2004

Mr. James Turner-El N01161
Menard Correctional Center
711 Kaskaskia Street
Menard, Illinois 62259

*RE:   Letters*

Dear Mr. Turner-El,

I am in receipt of your letters dated September 24 and 27, 2004. You have access to typewriters in the library.  The radio and TV have been provided as confirmed by your letter of September 24, 2004.  I have been informed you also have a fan.  The other terms you request were not part of the original settlement and will not be provided.

The assignment you held in the past was lost due to placement in segregation. Additionally, the letter of Susan O'Leary dated January 12, 1994 indicates there was no agreement to hold a job throughout the term of your incarceration.  You received a job December 14, 1988.

I hope this information is responsive to your letters.

Sincerely,

Diann K. Marsalek
Chief Legal Counsel

cc:   Warden Hinsley



**Illinois**
Department of
**Corrections**

**Rod R. Blagojevich**
Governor

**Roger E. Walker Jr.**
Director

Menard Correctional Center / 711 Kaskaskia Street / Menard, IL 62259 / Telephone: (618) 826-5071 / TDD: (800) 526-0844

# M E M O R A N D U M

DATE:       June 8, 2006

TO:         James Turner N01161
            W-06-20

FROM:       Randall Stauffer    _Randall Stauffer_
            Legal Counsel

SUBJECT:    Settlement Agreement

---

This is in response to your correspondence to Legal Services regarding your Settlement Agreement.

This is to reiterate the October 13, 2004 correspondence to you from former Chief Legal Counsel, Diann Marsalek. The Illinois Department of Corrections has complied with the terms of the Settlement Agreement.

James M. Turner-El
#N-01161
M.C.C.
P. O. Box 711
Menard, Il. 62259

July 1, 2006

Randall Stauffer / Legal Counsel
M.C.C.
711 Kaskaskia St.
Menard, Il. 62259

Re: 86 C 8929
Settlement Terms

Dear sir:

Please be advised I'm in receipt of your June 8, 2006 correspondence. But, I see you haven't done your homework, just like Mr. Mozelek. You claim I was given a job 12/14/88, but, my prior record will show you I was in segregation at Pontiac C.C. 12/14/88. As such, I was never afforded a prison job since the inception of the terms of the settlement agreement.

I'm now in tremendous debt to IDOC, but, had I ever been afforded a job I wouldn't have a debt. As such, simply check my prison file to ascertain I was never employed and have me assigned to the Inmate Commissary ASAP.

Also, the State issue Fan and Radio given me are not in working order, I cannot pay to have them repaired as I owe IDOC, I want them replaced ASAP.

Be advised if NO action is taken to correct these problems I'll be forced to file a New Federal law-suit for damages for not giving me a prison job in over 17½ years. A speedy reply is paged.

Thank you.

Respectfully,
J.M. — El

IL 426-9279
DCA316164

# STATE LOAN CONTRACT
### STATE LOAN PER COURT ORDER
### 01-8-04

Date ___ 3-16-04 ___

Resident ___ TURNER ___ Reg. No. ___ M 01161 ___

Item ___ COLOR TV ___ Make ___ ZENITH ___

Model ___ Y13225 ___ Serial No. ___ 731-13130329 ___

Description ___ BLACK ___ Dollar value ___ $50.00 ___

The above item is on loan to me from Menard Corr. Center. I understand that the violation of institutional rules governing this item will result in the revocation of my state loan privileges. Should this item be loaned, sold, traded or given to another resident the item will be confiscated and disciplinary action will be taken against me, including reimbursment to Menard Corr. Center for the dollar value of this item, which is stated above. I agree that any and all repairs to this item will be made at my expense and upon my release, transfer, or placement at another institution I will return the item to the Personal Property Officer prior to my release. In case of theft of this item I will report the theft to Personal Property by kite within 24 hrs. of the theft. I realize that failure to report the theft of this item within 24 hrs. leaves me liable for reimbursment to Menard Corr. Center for it's dollar value. Loss or theft of this contract should be reported as soon as possible by kite to Personal Property.

Resident ___ ___ Reg. No. ___ M-01161 ___

Personal Property Officer ___

# RECEIVED

NOV 0 1 2004

OFFICE OF
INMATE ISSUES

IL 4266.9279
DCA-16164

# STATE LOAN CONTRACT
STATE LOAN 97-10-2　PER COURT ORDER

(RT)

Date ____ ( 16 ) 8 9-20-08

Resident ____ TURNER ____

Item ____ RADIO ____ Reg. No. ____ N 01161

Model ____ RX FS 430 ____ Make ____ PANASONIC

Description ____ BLACK ____ Serial No. ____ GK3HD05078 ____ Dollar value ____ $20.00

The above item is on loan to me from Menard Corr. Center. I understand that the violation of institutional rules governing this item will result in the revocation of my state loan privileges. Should this item be loaned, sold, traded or given to another resident the item will be confiscated and disciplinary action will be taken against me, including reimbursement to Menard Corr. Center for the dollar value of this item, which is stated above. I agree that any and all repairs to this item will be made at my expense and upon my release, transfer, or placement at another institution I will return the item to the Personal Property Officer prior to my release. In case of theft of this item I will report the theft to Personal Property by kite within 24 hrs. of the theft. I realize that failure to report the theft of this item within 24 hrs. leaves me liable for reimbursement to Menard Corr. Center for it's dollar value. Loss or theft of this contract should be reported as soon as possible by kite to Personal Property.

Resident ____ Reg. No. ____ N-01161

Personal Property Officer ____

# RECEIVED

NOV 0 1 2005

OFFICE OF
INMATE ISSUES

Exhibit B

AO 450 (Rev. 5/86) Judgment in a Civil Case  *

# United States District Court

## NORTHERN DISTRICT OF ILLINOIS
### Eastern Division

TURNER-EL

v.

BRANCH ETC.

JUDGMENT IN A CIVIL CASE

CASE NUMBER:  86 C 8929

☐ Jury Verdict.  This action came before the Court for a trial by jury.  The issues have been tried and the ju has rendered its verdict.

☒ Decision by Court.  This action came to trial or hearing before the Court.  The issues have been tried i heard and a decision has been rendered.

IT IS ORDERED AND ADJUDGED

That defendant's motion to enforce settlement agreement is granted.

November 18, 1988
Date

H. STUART CUNNINGHAM
Clerk

Willie A. Haynes
(By) Deputy Clerk

Ex. "B"

Exhibit B

UNITED STATES DISTRICT COURT, NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION

| (Order Form file) | | |
|---|---|---|
| Name of Assigned Judge or Magistrate | JAMES B. MORAN | Sitting Judge/Mag. If Other Than Assigned Judge/Mag. |
| Case Number | 86 C 8929 | Date | Nov 18, 1988 10:00 |
| Case Title | TURNER-EL VS BRANCH ETC. | | |

MOTION: [In the following box (a) indicate the party filing the motion, e.g., plaintiff, defendant, 3d-party plaintiff, and (b) state briefly the nature of the motion being presented]

DOCKET ENTRY:      (The balance of this form is reserved for notations by court staff.)

(1) ☐  Judgment is entered as follows:     (2) ☒  [Other docket entry:]

Evidentiary hearing held. Defendants' motion to enforce settlement agreement is

granted. Cause dismissed with prejudice pursuant to the settlement agreement.

Plaintiff's motion for appointment of counsel is denied. Plaintiff's oral motion to

substitute a new judge is denied.

(3) ☐  Filed motion of [use listing in "MOTION" box above].
(4) ☐  Brief in support of motion due ____
(5) ☐  Answer brief to motion due ____  Reply to answer brief due ____
(6) ☐  Hearing ____ on ____ set for ____ at ____
       ☐  Ruling
(7) ☐  Status hearing ☐ held ☐ continued to ☐ set for ☐ reset for ____ at ____
(8) ☐  Pretrial conference ☐ held ☐ continued to ☐ set for ☐ reset for ____ at ____
(9) ☐  Trial ☐ set for ☐ reset for ____ at ____
(10) ☐  Bench trial ☐ Jury trial ☐ Hearing held and continued to ____
(11) ☐  This case is dismissed ☐ without ☐ with prejudice and without costs ☐ by agreement ☐ pursuant to
       ☐  FRCP 4(j) (failure to serve) ☐ General Rule 21 (want of prosecution) ☐ FRCP 41(a)(1) ☐ FRCP 41(a)(2)
(12) ☐  (For further detail see ☐ order on the reverse of ☐ order attached to the original minute order (form.)

| ☐ No notices required. | | number of notices | Document # |
|---|---|---|---|
| ☐ Notices mailed by judge's staff. | | date docketed | |
| ☐ Notified counsel by telephone. | | docketing dpty. initials | |
| ☐ Docketing to mail notices. | | | |
| ☒ Mail AO 450 form. | Ex. "A" | date mld. notices | |
| ☐ Copy to judge/magistrate. | | | |
| courtroom deputy's initials | Date/time received in central Clerk's Office | mailing dpty. initials | |

UNITED STATES DISTRICT COURT, NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION

|  | _Hon. Ingr. Bylina_ | Sitting Judge/Mag. If Other Than Assigned Judge/Mag. |  |
|---|---|---|---|
| Case Number | _88 C 7727_ | Date | Dec 14, 1988 |
| Case Title | _____ | | |

**MOTION:** [In the following box (a) indicate the party filing the motion. e.g., plaintiff, defendant, 3d-party plaintiff, and (b) state briefly the nature of the motion being presented]

_Defendants Motion ..._

**DOCKET ENTRY:** (The balance of this form is reserved for notations by court staff.)

(1) ☐ Jud[proceeding] is entered as follows:     (2) ☒ [Other docket entry:]

Enter order nunc pro tunc as of November 18, 1988, After hearing all of the evidence presented by the movants and the respondent, this court has determined that the parties did agree to settle this matter as of June 2, 1988 on the following terms: Plaintiff agrees to release and discharge from liability all past, present and future agents and employees of the Ill. Dept of Corrections for all causes of action arising on or before June 2, 1988 in exchange for receiving from defendants the sum of $580.00, a job in prison, access to a typewriter thru the prison law library and the following state loan items: a fan, a radio and a color television set. Therefore, defendants motion to enforce settlement agreement is granted. Cause dismissed with prejudice pursuant to the settlement agreement.

(3) ☐   Filed motion of [use listing in "MOTION" box above].

(4) ☐   Brief in support of motion due _____

(5) ☐   Answer brief to motion due _____   Reply to answer brief due _____

(6) ☐   Hearing _____
         Ruling on _____   set for _____ M

(7) ☐   Status hearing ☐ held ☐ continued to ☐ set for ☐ reset for _____ M

(8) ☐   Pretrial conference ☐ held ☐ continued to ☐ set for ☐ reset for _____ M

(9) ☐   Trial ☐ set for ☐ reset for _____ M

(10) ☐  ☐ Bench trial ☐ Jury trial ☐ Hearing held and continued to _____ M

(11) ☐  This case is dismissed ☐ w/out(with) ☐ w/out prejudice and without costs ☐ by agreement ☐ pursuant to
         ☐ FRCP 4(D) (failure to serve) ☐ General Rule 21 (want of prosecution) ☐ FRCP 41(a)(1) ☐ FRCP 41(a)(2)

(12) ☒  [For further detail see] ☐ order on the reverse of ☒ order attached to the original minute order form]

☐ No notices required.
☐ Notices mailed by judge's staff.
☐ Notified counsel by telephone.
☐ Docketing to mail notices.
☐ Mail AO 450 form.
☐ Copy to judge/magistrate.

| number of notices | |
|---|---|
| date docketed | |
| docketing dpty. initials | |
| date mld. notices | |
| mailing dpty. initials | |

**3 PC**

DEC 14 1988

_Ex. "C"_

| | |
|---|---|
| courtroom Deputy's Initials | |

Date/time received in central Clerk's Office

SD428 MCC31

Document #

74

PLAINTIFF                         *Exhibit C*        DEFENDANT

TER-EL, James G.                                     BRANCH, Superintendant, et al

DOCKET NO. 86C8929

PAGE 5 OF PAGES

| DATE : NR. | | PROCEEDINGS |
|---|---|---|

9/02/88   (57)  Filed 09/01/88:  Plaintiff's notice of change of address.

1/06/88   (58)   Filed 09/02/88:  Defendant's notice of filing; Cautionary instruc-
EAV               tion to pro se prisoner.

09/13/88  (59)   Filed 09/12/88:  Plaintiff's motion for appointment of counsel (Attachments).
LG

/03/88    (60)   Filed 09/29/88:  Notice of filing; Defendants' reply to plaintiff's
EAV               response to defendants' motion to enforce settlement agreement.

/12/88    (61)   Filed 10/07/88:  Plaintiff's response to defendant's reply to plaintiff's motion
KS                in opposition to enforce settlement agreement; Notice.

/25/88    (62)   Minute order of 10/24/88:  Evidentiary hearing set for November 18, 1988 at 10:00
DMW               AM.  Status hearing held.  Moran, J.
                  Mailed notice 10/25/88.

/15/88    (63)   Minute order of 11/15/88:  On petitioner's motion, order a petition for writ of
                  habeas corpus ad testificandum to issue to cause James G. Turner-el to be
                  brought before this court on November 18, 1988 at 10:00AM.  Moran, J.
                  Mailed notice 11/16/88.

          (63)   ~~Filed 11/15/88:  Notice of filing.~~
          (63)   Filed 11/15/88:  Petition for writ of habeas corpus ad testificandum.

DMW              ~~Posted 11/15/88:  Writ of habeas corpus ad testificandum and three certified~~
                 ~~copies with certified copy of order to U.S. Marshals.~~

/15/88    (65)   Minute order of 11/18/88:  Evidentiary hearing held.  Defendants' motion to
                 enforce settlement agreement is granted.  Cause dismissed with prejudice pursuant
                 to the settlement agreement.  Plaintiff's motion for appointment of counsel
                 is denied.  Plaintiff's oral motion to substitute a new judge is denied.  (For
                 further detail see order attached to the original minute order form).  Moran, J.
          (67)   Mailed notice 11/25/88.
                 Entered 11/18/88:  Judgment.  Clark.
                                                                          JS-6

03/88     (68)   Filed 12/06/88:  Plaintiff's NOTICE OF APPEAL re:  order of 11/18/88
                 Motion to Stay Proceedings Pending Appeal; Motion for Transmission
                 of the District Court's Records; Motion to Reconsider Order and
                 Vacate Judgement; Affidavits; Exhibits and Notice of Filing;
          (69)   Filed 12/06/88:  Plaintiff's Motion for Leave to Proceed In Forma
                 Pauperis on Appeal; Motion for Appointment of Counsel; Affidavits
                 and Notice of Filing.

                 ~~Transmitted 12/08/88 to the US Court of Appeals for the Seventh~~
                 ~~Circuit the Short Record on Appeal consisting of a transmission~~
                 ~~letter, stamped copy of notice of appeal, the Circuit Appeals inform-~~
                 ~~ation sheet, copy of order dated 11/18/88 and copy of docket.~~

                                    CONTINUED

*Ex. "D"*

*(1 of 2)*

SD428 ACC#1

| PLAINTIFF | DEFENDANT | | |
|---|---|---|---|
| TURNER-EL, James G. | BRANCH, Superintendant, et al | DOCKET NO 86-13 | PAGE 6 OF ___ |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 12/08/88 | | ~~Mailed 12/08/88 to all counsel of record, copy of notice of ap~~ |
| MJG | | ~~Forwarded 12/08/88 to Judge Moran, copy of notice of appeal~~ |
| 12/09/88 | (70) | Minute order of 12/08/88: Defendants' motion for clarification of the order entered on November 18, 1988 is granted. (Draft Order to Follow) Moran, J. Mailed notice 12/09/88. |
| CMW | (71) | Filed 12/08/88: Notice of motion; Motion (Attachment). |
| 12/09/88 | (72) | Minute order of 12/08/88: Filed defendants' motion for sanctions. Plaintiff answer to motion for sanctions to be filed by January 5, 1989. Reply to answer to be filed by January 17, 1989. Moran, J. Mailed notice 12/09/88. |
| CMW | (73) | Filed 12/08/88: Notice of motion; Motion; Memorandum in support of defendan motion for sanctions (Attachments). |
| 12/14/88 | (74) | Minute order of 12/13/88: Enter order nunc pro tunc as of November 18, 198 "After hearing all of the evidence presented by the movants and the responde this court has determined that the parties did agree to settle this matter June 2, 1988 on the following terms" Plaintiff agrees to release and disch from liability all past, present and future agents and employees of the Ill of Corrections for all causes of action arising on or before June 2, 1988 i change for receiving from defendants the sum of $580.00, a job in prison, a to a typewriter thru the prison law library and the following state loan it a fan, a radio and a color television set. Therefore, defendants motion t enforce settlement agreement is granted. Cause dismissed with prejudice pu to the settlement agreement. (For further detail, see order attached to th original minute order form). Moran, J. Mailed notice 12/14/88. |
| KS | (75) | Entered 12/14/88: Order. |
| 12/14/88 | ~~76~~ | ~~Filed 12/12/88: U. S. Court of appeals acknowledgment of receipt of short~~ |
| KS | | ~~record, Nov 88 3385~~ |
| 12/15/88 | 77 | Filed 12/09/88: Plaintiff's petition for writ of habeas corpus ad testif; N/A |
| KS | 78 | Filed 12/12/88: Plaintiff's motion for clarification of order. N/A |

KEY:   ALL CIRCLED ITEMS ARE INCLUDED IN THIS RECORD ON APPEAL.

ITEMS CROSSED-OUT ARE NOT INCLUDED

N/A:   ITEMS ARE NOT AVAILABLE IN THE DISTRICT COURT FILES.

Ex. "D"
(2 of 2)

SD42B MCC51

Exhibit A. B. C.

Thu Mar 16 10:11:23 2000

UNITED STATES DISTRICT COURT

EAST ST. LOUIS , IL

Receipt No.   300 66304
Cashier            bell

Tender Type CHECK

Check Number: 23381

Transaction Type   AR

DW Code     Div No        Acct
4625          3           5100PL

Amount        $      0.41

PARTIAL FILING FEE, 97-993-WDS; JANE
S TURNER-EL #01161; MENARD CC

P.S. BOX 711; MENARD, IL   62259

cn
Thu Mar 16 10:11:23 2000

Check No. 23381
Amount$        0.41
Pay any Federal Reserve Bank or
General Depository for credit to
United States Treasury Symbol 4625

---

Thu Mar 16 10:35:53 2000

UNITED STATES DISTRICT COURT

EAST ST. LOUIS , IL

Receipt No.   300 66312
Cashier            bell

Tender Type CHECK

Check Number: 23390

Transaction Type   AR

DW Code     Div No        Acct
4625          3           5100PL

Amount        $      0.41

PARTIAL FILING FEE, 98-370-GPM; JANE
S TURNER #01161; MENARD CC

P.S. BOX 711; MENARD, IL   62259

cn
Thu Mar 16 10:35:53 2000

Check No. 23390
Amount$        0.41
Pay any Federal Reserve Bank or
General Depository for credit to
United States Treasury Symbol 4625

---

Thu Mar 16 10:40:53 2000

UNITED STATES DISTRICT COURT

EAST ST. LOUIS , IL

Receipt No.   300 66314
Cashier            bell

Tender Type CHECK

Check Number: 23392

Transaction Type   AR

DW Code     Div No        Acct
4625          3           5100PL

Amount        $      0.40

PARTIAL FILING FEE, 98-775-GPM; JANE
S TURNER #01161; MENARD CC

P.S. BOX 711; MENARD, IL   62259

cn
Thu Mar 16 10:40:53 2000

Check No. 23392
Amount$        0.40
Pay any Federal Reserve Bank or
General Depository for credit to
United States Treasury Symbol 4625

Tue Apr 18 12:15:13 2000

UNITED STATES DISTRICT COURT
EAST ST. LOUIS, IL
Receipt No. 300 66900
Cashier          ritter

Tender Type CHECK

Check Number: 024343

Transaction Type AR

DO Code        Div No        Acct
4625           3             5100PL

Amount        $        8.60

PARTIAL FILING FEE, 97-993-WDS, JAMES TU
RNER N01161

MENARD CC, MENARD, ILLINOIS 62259

Check No. 024343
Amount$        8.60
Pay any Federal Reserve Bank or
General Depository for credit to
United States Treasury Symbol 4625
Tue Apr 18 12:15:13 2000

---

Tue Apr 18 12:05:24 2000

UNITED STATES DISTRICT COURT
EAST ST. LOUIS, IL
Receipt No. 300 66893
Cashier          ritter

Tender Type CHECK

Check Number: 024351

Transaction Type AR

DO Code        Div No        Acct
4625           3             5100PL

Amount        $        8.60

PARTIAL FILING FEE, 98-378-GPM, JAMES G.
TURNER N01161

MENARD CC, MENARD, ILLINOIS 62259

Check No. 024351
Amount$        8.60
Pay any Federal Reserve Bank or
General Depository for credit to
United States Treasury Symbol 4625
Tue Apr 18 12:05:24 2000

---

Tue Apr 18 12:06:18 2000

UNITED STATES DISTRICT COURT
EAST ST. LOUIS, IL
Receipt No. 300 66891
Cashier          ritter

Tender Type CHECK

Check Number: 024353

Transaction Type AR

DO Code        Div No        Acct
4625           3             5100PL

Amount        $        8.60

PARTIAL FILING FEE, 98-775-GPM, JAMES G.
TURNER N01161

MENARD CC, MENARD, ILLINOIS 62259

Check No. 024353
Amount$        8.60
Pay any Federal Reserve Bank or
General Depository for credit to
United States Treasury Symbol 4625
Tue Apr 18 12:06:18 2000

Wed Aug 16 12:02:32 2000

UNITED STATES DISTRICT COURT

EAST ST. LOUIS , IL

Receipt No.   300 69222
Cashier       bell

Tender Type· CHECK

Check Number: 27514

Transaction Type   AR

DR Code   Div No   Acct
4625      3        5100PL

Amount    $    1.97

PARTIAL FILING FEE PAID, 97-993-WDS;
JAMES TURNER-EL N01161, MENARD CC

P.B. BOX 711, MENARD, IL  62259

en

Wed Aug 16 12:02:32 2000

Check No. 27514
Amount$    1.97
Pay any Federal Reserve Bank or
General Depository for credit to
United States Treasury Symbol 4625

---

Wed Aug 16 11:23:16 2000

UNITED STATES DISTRICT COURT

EAST ST. LOUIS , IL

Receipt No.   300 69210
Cashier       bell

Tender Type· CHECK

Check Number: 27502

Transaction Type   AR

DR Code   Div No   Acct
4625      3        5100PL

Amount    $    1.98

PARTIAL FILING FEE, 96-775-GPM; JANE
S G. TURNER-EL N01161, MENARD CC

P.B. BOX 711, MENARD, IL  62259

en

Wed Aug 16 11:23:16 2000

Check No. 27502
Amount$    1.98
Pay any Federal Reserve Bank or
General Depository for credit to
United States Treasury Symbol 4625

---

Wed Aug 16 12:13:14 2000

UNITED STATES DISTRICT COURT

EAST ST. LOUIS , IL

Receipt No.   300 69228
Cashier       bell

Tender Type· CHECK

Check: Number: 27495

Transaction Type   AR

DR Code   Div No   Acct
4625      3        5100PL

Amount    $    1.97

PARTIAL FILING FEE, 98-370-GPM; JAM
ES G. TURNER N01161, MENARD CC

P.B. BOX 711, MENARD, IL  62259

en

Wed Aug 16 12:13:14 2000

Check No. 27495
Amount$    1.97
Pay any Federal Reserve Bank or
General Depository for credit to
United States Treasury Symbol 4625

DA428 MCC#1

Wed Jul 19 11:18:35 2000

UNITED STATES DISTRICT COURT

EAST ST. LOUIS , IL

Receipt No.   300 68638
Cashier       ritter

Tender Type   CHECK

Check Number: 026600

Transaction Type   AR

DO Code   Div No   Acct
4625      3        5100PL

Amount   $   8.82

PARTIAL FILING FEE, 98-378-GPM, JAMES G. TURNER N01161

MENARD CC, MENARD, ILLINOIS 62259

Wed Jul 19 11:18:35 2000

Check No. 026600
Amount$   8.82
Pay any Federal Reserve Bank or
General Depository for credit to
United States Treasury Symbol 4625

---

Wed Jul 19 11:16:07 2000

UNITED STATES DISTRICT COURT

EAST ST. LOUIS , IL

Receipt No.   300 68641
Cashier       ritter

Tender Type   CHECK

Check Number: 026700

Transaction Type   AR

DO Code   Div No   Acct
4625      3        5100PL

Amount   $   8.82

PARTIAL FILING FEE, 97-993-WDS, JAMES TURNER N01161

MENARD CC, MENARD, ILLINOIS 62259

Wed Jul 19 11:16:07 2000

Check No. 026700
Amount$   8.82
Pay any Federal Reserve Bank or
General Depository for credit to
United States Treasury Symbol 4625

---

Wed Jul 19 11:11:33 2000

UNITED STATES DISTRICT COURT

EAST ST. LOUIS , IL

Receipt No.   300 68639
Cashier       ritter

Tender Type   CHECK

Check Number: 026601

Transaction Type   AR

DO Code   Div No   Acct
4625      3        5100PL

Amount   $   8.88

PARTIAL FILING FEE, 98-775-GPM, JAMES G. TURNER N01161

MENARD CC, MENARD, ILLINOIS 62259

Wed Jul 19 11:11:33 2000

Check No. 026601
Amount$   8.88
Pay any Federal Reserve Bank or
General Depository for credit to
United States Treasury Symbol 4625

DA428 MCC#1

Page 1

Date: 1/18/2007
Time: 1:17pm

d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

REPORT CRITERIA - Date: 07/01/2006 thru End;     Inmate: N01161;     Active Status Only ? : No;     Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include Inmate Totals ? : Yes;     Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                     **Housing Unit: MEN-E -04-04**

| Date | Source | Transaction Type | Batch | Reference # | Description | Amount | Balance |
|------|--------|------------------|-------|-------------|-------------|--------|---------|
| | | | | | Beginning Balance: | | .03 |
| 07/07/06 | Payroll | 20 Payroll Adjustment | 188159 | | P/R month of 06/2006 | .00 | .03 |
| 10/05/06 | Payroll | 20 Payroll Adjustment | 278159 | | P/R month of 09/2006 | .00 | .03 |
| 11/06/06 | Payroll | 20 Payroll Adjustment | 310159 | | P/R month of 10/2006 | .00 | .03 |
| 12/06/06 | Payroll | 20 Payroll Adjustment | 340159 | | P/R month of 11/2006 | .00 | .03 |
| 01/05/07 | Payroll | 20 Payroll Adjustment | 005159 | | P/R month of 12/2006 | .00 | .03 |

**INMATE TRUST FUND ACCOUNT**

# FILED

MAY 1 2 2008  MB

MICHAEL W. DOBBINS
CLERK, U.S. DISTRICT COURT

| | |
|---|---|
| Total Inmate Funds: | .03 |
| Less Funds Held For Orders: | .00 |
| Less Funds Restricted: | 10,499.42 |
| Funds Available: | -10,499.39 |
| Total Furloughs: | .00 |
| Total Voluntary Restitutions: | 390.28 |

**RESTITUTIONS**

| Rest. # | Vendor | | Transaction | Tran. Date | Amount | Balance |
|---------|--------|---|-------------|------------|--------|---------|
| 5836 | 99999 | DOC: 523 Fund Inmate R | Beginning Balance | 10/18/2006 | 390.28 | 390.28 |
| | | | | Total: | | 390.28 |

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|--------------|----------------|------|-------------|--------|--------|
| 09/04/1997 | 84980016 | Disb | Library | 2 DOC: School Dist. Library | $44.35 |
| 09/04/1997 | 84980017 | Disb | Library | 2 DOC: School Dist. Library | $38.00 |
| 09/04/1997 | 84980018 | Disb | Library | 2 DOC: School Dist. Library | $15.40 |
| 09/04/1997 | 84980019 | Disb | Library | 2 DOC: School Dist. Library | $60.65 |
| 09/04/1997 | 86980031 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $20.42 |
| 09/05/1997 | | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.24 |
| 09/05/1997 | | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $22.14 |
| 09/05/1997 | | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $44.20 |
| 09/05/1997 | | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $21.91 |
| 09/05/1997 | | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $12.05 |
| 09/05/1997 | | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $30.52 |
| 09/05/1997 | | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.13 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $208.90 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $109.45 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $34.00 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $160.30 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $56.50 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $260.10 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $104.35 |

08CV 2742
JUDGE ZAGEL
MAGISTRATE JUDGE COLE

**Date:** 1/18/2007
**Time:** 1:17pm
d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 30

REPORT CRITERIA - Date: 07/01/2006 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                     **Housing Unit: MEN-E -04-04**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 12/18/2006 | 15984 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.74 |
| 12/20/2006 | 16396 | Disb | Library | 2 DOC: 523 Fund Library | $2.85 |
| 12/20/2006 | 16421 | Disb | Library | 2 DOC: 523 Fund Library | $1.50 |
| 12/27/2006 | 16622 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.50 |
| 01/02/2007 | 17378 | Disb | Library | 2 DOC: 523 Fund Library | $34.00 |
| 01/02/2007 | 17423 | Disb | Library | 2 DOC: 523 Fund Library | $36.05 |
| 01/11/2007 | 18594 | Disb | Library | 2 DOC: 523 Fund Library | $0.15 |

**Total Restrictions:** **$10,499.42**

**Date:** 2/28/2008      Page 1

**Time:** 12:40pm      **Menard Correctional Center**

d_list_inmate_trans_statement_composite      **Trust Fund**

**Inmate Transaction Statement**

REPORT CRITERIA  -  Date: 09/01/2007 thru End;     Inmate: N01161;     Active Status Only ? : No;     Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include Inmate Totals ? : Yes;     Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**          **Housing Unit: MEN** ~~N~~

| Date | Source | Transaction Type | Batch | Reference # | Description | Amount | Balance |
|------|--------|------------------|-------|-------------|-------------|--------|---------|
| | | | | | Beginning Balance: | | 0.03 |
| 10/11/07 | Payroll | 20 Payroll Adjustment | 2841107 | | P/R month of 09/2007 | .00 | .03 |
| 01/07/08 | Payroll | 20 Payroll Adjustment | 007159 | | P/R month of 12/2007 | .00 | .03 |
| 02/07/08 | Payroll | 20 Payroll Adjustment | 038159 | | P/R month of 01/2008 | .00 | .03 |

| | |
|---|---|
| **Total Inmate Funds:** | .03 |
| **Less Funds Held For Orders:** | .00 |
| **Less Funds Restricted:** | 10,669.85 |
| **Funds Available:** | -10,669.82 |
| **Total Furloughs:** | .00 |
| **Total Voluntary Restitutions:** | 390.28 |

**RESTITUTIONS**

| Rest. # | Vendor | | Transaction | Tran. Date | Amount | Balance |
|---------|--------|---|-------------|------------|--------|---------|
| 5836 | 99999 | DOC: 523 Fund Inmate R | Beginning Balance | 10/18/2006 | 390.28 | 390.28 |
| | | | | Total: | | 390.28 |

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|--------------|----------------|------|-------------|--------|--------|
| 09/04/1997 | 84980016 | Disb | Library | 2 DOC: School Dist. Library | $44.35 |
| 09/04/1997 | 84980017 | Disb | Library | 2 DOC: School Dist. Library | $38.00 |
| 09/04/1997 | 84980018 | Disb | Library | 2 DOC: School Dist. Library | $15.40 |
| 09/04/1997 | 84980019 | Disb | Library | 2 DOC: School Dist. Library | $60.65 |
| 09/04/1997 | 86980031 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $20.42 |
| 09/05/1997 | | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $22.14 |
| 09/05/1997 | | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $44.20 |
| 09/05/1997 | | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $21.91 |
| 09/05/1997 | | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $12.05 |
| 09/05/1997 | | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $30.52 |
| 09/05/1997 | | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.13 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $208.90 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $109.45 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $34.00 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $160.30 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $56.50 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $260.10 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $104.35 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $18.45 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $21.65 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $14.45 |

Date: 2/28/2008

Time: 12:40pm

d_list_inmate_trans_statement_composite

**Menard Correctional Center**

**Trust Fund**

Inmate Transaction Statement

Page 2

REPORT CRITERIA - Date: 09/01/2007 thru End;     Inmate: N01161;     Active Status Only ? : No;     Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include Inmate Totals ? : Yes;     Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**

**Housing Unit: MEN-N -01-18**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 09/05/1997 | | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.24 |
| 09/09/1997 | 81980004 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $25.48 |
| 09/09/1997 | 82980001 | Disb | Id Cards, Keys, Locks | 99999 DOC: 523 Fund Reimbursements | $4.00 |
| 09/09/1997 | 84980001 | Disb | Library | 2 DOC: School Dist. Library | $32.65 |
| 09/16/1997 | 900642 | Disb | Library | 2 DOC: School Dist. Library | $33.25 |
| 09/26/1997 | 001630 | Disb | Library | 2 DOC: School Dist. Library | $4.00 |
| 10/20/1997 | 003703 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $16.20 |
| 10/22/1997 | 003964 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $24.51 |
| 10/29/1997 | 004559 | Disb | Library | 2 DOC: School Dist. Library | $44.20 |
| 10/30/1997 | 004636 | Disb | Library | 2 DOC: School Dist. Library | $47.30 |
| 10/30/1997 | 004638 | Disb | Library | 2 DOC: School Dist. Library | $12.00 |
| 11/17/1997 | 006383 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $28.89 |
| 11/18/1997 | 006510 | Disb | Library | 2 DOC: School Dist. Library | $93.05 |
| 11/18/1997 | 006529 | Disb | Library | 2 DOC: School Dist. Library | $49.45 |
| 11/24/1997 | 010084 | Disb | Library | 2 DOC: School Dist. Library | $5.40 |
| 11/24/1997 | 010153 | Disb | Library | 2 DOC: School Dist. Library | $27.95 |
| 12/03/1997 | 013180 | Disb | Library | 2 DOC: School Dist. Library | $79.70 |
| 12/03/1997 | 013229 | Disb | Library | 2 DOC: School Dist. Library | $4.00 |
| 12/03/1997 | 013230 | Disb | Library | 2 DOC: School Dist. Library | $79.30 |
| 12/17/1997 | 017567 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.83 |
| 12/18/1997 | 017622 | Disb | Library | 2 DOC: School Dist. Library | $33.00 |
| 12/18/1997 | 017631 | Disb | Library | 2 DOC: School Dist. Library | $44.85 |
| 01/07/1998 | 021182 | Disb | Library | 2 DOC: School Dist. Library | $50.85 |
| 01/15/1998 | 022004 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $18.15 |
| 01/16/1998 | 022137 | Disb | Library | 2 DOC: School Dist. Library | $64.65 |
| 01/26/1998 | 023129 | Disb | Library | 2 DOC: School Dist. Library | $5.25 |
| 01/28/1998 | 023587 | Disb | Library | 2 DOC: School Dist. Library | $8.75 |
| 02/02/1998 | 024051 | Disb | Id Cards, Keys, Locks | 99999 DOC: 523 Fund Reimbursements | $4.00 |
| 02/06/1998 | 024706 | Disb | Library | 2 DOC: School Dist. Library | $13.40 |
| 02/06/1998 | 024718 | Disb | Library | 2 DOC: School Dist. Library | $6.75 |
| 02/10/1998 | 025185 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.32 |
| 02/11/1998 | 025383 | Disb | Library | 2 DOC: School Dist. Library | $22.80 |
| 02/11/1998 | 025387 | Disb | Library | 2 DOC: School Dist. Library | $1.75 |
| 02/24/1998 | 027051 | Disb | Library | 2 DOC: School Dist. Library | $10.45 |
| 02/24/1998 | 027088 | Disb | Library | 2 DOC: School Dist. Library | $6.05 |
| 02/27/1998 | 027458 | Disb | Library | 2 DOC: School Dist. Library | $12.75 |
| 03/09/1998 | 028203 | Disb | Library | 2 DOC: School Dist. Library | $87.20 |
| 03/16/1998 | 029014 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $31.38 |
| 03/16/1998 | 029188 | Disb | Library | 2 DOC: School Dist. Library | $31.40 |
| 03/23/1998 | 029859 | Disb | Library | 2 DOC: School Dist. Library | $23.30 |
| 03/26/1998 | 030303 | Disb | Library | 2 DOC: School Dist. Library | $45.20 |
| 04/08/1998 | 031611 | Disb | Library | 2 DOC: School Dist. Library | $6.10 |

Date: *2/28/2008

Time:   12:40pm

d_list_inmate_trans_statement_composite

**Menard Correctional Center**

**Trust Fund**

Inmate Transaction Statement

Page 3

REPORT CRITERIA  -  Date: 09/01/2007 thru End;      Inmate: N01161;      Active Status Only ? : No;      Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;      Print Furloughs / Restitutions ? : Yes;      Include Inmate Totals ? : Yes;      Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                **Housing Unit: MEN-N -01-18**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 04/28/1998 | 033723 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.33 |
| 06/04/1998 | 037399 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.10 |
| 06/08/1998 | 037653 | Disb | Library | 2 DOC: School Dist. Library | $9.15 |
| 06/19/1998 | 038879 | Disb | Library | 2 DOC: School Dist. Library | $6.45 |
| 06/19/1998 | 038995 | Disb | Library | 2 DOC: School Dist. Library | $29.10 |
| 06/19/1998 | 038996 | Disb | Library | 2 DOC: School Dist. Library | $4.60 |
| 06/22/1998 | 039093 | Disb | Library | 2 DOC: School Dist. Library | $5.65 |
| 06/26/1998 | 039515 | Disb | Library | 2 DOC: School Dist. Library | $4.80 |
| 06/26/1998 | 039570 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $20.08 |
| 06/26/1998 | 039571 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.52 |
| 06/29/1998 | 039777 | Disb | Library | 2 DOC: School Dist. Library | $38.45 |
| 07/01/1998 | 039967 | Disb | Library | 2 DOC: School Dist. Library | $6.85 |
| 07/06/1998 | 040345 | Disb | Library | 2 DOC: School Dist. Library | $3.90 |
| 07/20/1998 | 041515 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $20.61 |
| 07/21/1998 | 041623 | Disb | Library | 2 DOC: School Dist. Library | $8.35 |
| 07/21/1998 | 041624 | Disb | Library | 2 DOC: School Dist. Library | $4.25 |
| 09/04/1998 | 045586 | Disb | Library | 2 DOC: School Dist. Library | $44.35 |
| 09/04/1998 | 045603 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $19.42 |
| 09/30/1998 | 047568 | Disb | Library | 2 DOC: School Dist. Library | $1.80 |
| 10/05/1998 | 048044 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.12 |
| 10/06/1998 | 048141 | Disb | Library | 2 DOC: School Dist. Library | $5.65 |
| 10/08/1998 | 048351 | Disb | Library | 2 DOC: School Dist. Library | $32.85 |
| 10/13/1998 | 048637 | Disb | Library | 2 DOC: School Dist. Library | $1.60 |
| 10/13/1998 | 048683 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.58 |
| 10/14/1998 | 048798 | Disb | Library | 2 DOC: School Dist. Library | $1.40 |
| 10/16/1998 | 048966 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 10/16/1998 | 048993 | Disb | Library | 2 DOC: School Dist. Library | $31.40 |
| 10/20/1998 | 049230 | Disb | Library | 2 DOC: School Dist. Library | $2.00 |
| 10/21/1998 | 049397 | Disb | Library | 2 DOC: School Dist. Library | $1.50 |
| 10/26/1998 | 049787 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.42 |
| 11/09/1998 | 050941 | Disb | Library | 2 DOC: School Dist. Library | $19.05 |
| 11/10/1998 | 051129 | Disb | Library | 2 DOC: School Dist. Library | $7.65 |
| 11/10/1998 | 051137 | Disb | Library | 2 DOC: School Dist. Library | $0.50 |
| 11/12/1998 | 051261 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.55 |
| 11/17/1998 | 051704 | Disb | Library | 2 DOC: School Dist. Library | $7.90 |
| 11/30/1998 | 052713 | Disb | Library | 2 DOC: School Dist. Library | $74.60 |
| 11/30/1998 | 052754 | Disb | Library | 2 DOC: School Dist. Library | $0.80 |
| 12/02/1998 | 053059 | Disb | Library | 2 DOC: School Dist. Library | $2.75 |
| 12/02/1998 | 053062 | Disb | Library | 2 DOC: School Dist. Library | $1.00 |
| 12/04/1998 | 053460 | Disb | Library | 2 DOC: School Dist. Library | $19.50 |
| 12/07/1998 | 053786 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $18.93 |
| 12/08/1998 | 054122 | Disb | Library | 2 DOC: School Dist. Library | $11.15 |

Date: 2/28/2008

Time:    12:40pm

d_list_Inmate_trans_statement_composite

**Menard Correctional Center**

**Trust Fund**

Inmate Transaction Statement

Page 4

REPORT CRITERIA  -  Date: 09/01/2007 thru End;      Inmate: N01161;      Active Status Only ? : No;      Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;      Print Furloughs / Restitutions ? : Yes;      Include Inmate Totals ? : Yes;      Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**

**Housing Unit: MEN-N -01-18**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 12/09/1998 | 054347 | Disb | Library | 2 DOC: School Dist. Library | $0.80 |
| 12/14/1998 | 055682 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.55 |
| 12/14/1998 | 055708 | Disb | Library | 2 DOC: School Dist. Library | $11.15 |
| 12/15/1998 | 056060 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.57 |
| 12/15/1998 | 056089 | Disb | Library | 2 DOC: School Dist. Library | $6.40 |
| 12/15/1998 | 056097 | Disb | Library | 2 DOC: School Dist. Library | $28.90 |
| 12/23/1998 | 058665 | Disb | Library | 2 DOC: School Dist. Library | $18.20 |
| 12/23/1998 | 058676 | Disb | Library | 2 DOC: School Dist. Library | $0.60 |
| 01/07/1999 | 060155 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.00 |
| 01/14/1999 | 061913 | Disb | Library | 2 DOC: School Dist. Library | $5.70 |
| 02/01/1999 | 064816 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.63 |
| 02/01/1999 | 064922 | Disb | Library | 2 DOC: School Dist. Library | $0.85 |
| 02/01/1999 | 064924 | Disb | Library | 2 DOC: School Dist. Library | $0.45 |
| 02/11/1999 | 066890 | Disb | Library | 2 DOC: School Dist. Library | $1.95 |
| 02/17/1999 | 067457 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.75 |
| 02/17/1999 | 067515 | Disb | Library | 2 DOC: School Dist. Library | $0.35 |
| 02/22/1999 | 067914 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.17 |
| 02/22/1999 | 068015 | Disb | Library | 2 DOC: School Dist. Library | $0.75 |
| 02/22/1999 | 068018 | Disb | Library | 2 DOC: School Dist. Library | $8.05 |
| 02/22/1999 | 068022 | Disb | Library | 2 DOC: School Dist. Library | $3.60 |
| 02/22/1999 | 068024 | Disb | Library | 2 DOC: School Dist. Library | $1.55 |
| 02/22/1999 | 068026 | Disb | Library | 2 DOC: School Dist. Library | $0.80 |
| 02/23/1999 | 068208 | Disb | Library | 2 DOC: School Dist. Library | $9.90 |
| 03/01/1999 | 068956 | Disb | Library | 2 DOC: School Dist. Library | $1.98 |
| 03/01/1999 | 068974 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.20 |
| 03/02/1999 | 069109 | Disb | Library | 2 DOC: School Dist. Library | $2.10 |
| 03/09/1999 | 069961 | Disb | Library | 2 DOC: School Dist. Library | $10.60 |
| 03/11/1999 | 070181 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.47 |
| 03/22/1999 | 071174 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.52 |
| 03/22/1999 | 071281 | Disb | Library | 2 DOC: School Dist. Library | $4.00 |
| 03/26/1999 | 071738 | Disb | Library | 2 DOC: School Dist. Library | $13.85 |
| 04/01/1999 | 072268 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $18.61 |
| 04/02/1999 | 072458 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.28 |
| 04/07/1999 | 072728 | Disb | Library | 2 DOC: School Dist. Library | $3.00 |
| 04/07/1999 | 072729 | Disb | Library | 2 DOC: School Dist. Library | $6.35 |
| 04/09/1999 | 073046 | Disb | Library | 2 DOC: School Dist. Library | $11.60 |
| 04/09/1999 | 073065 | Disb | Library | 2 DOC: School Dist. Library | $0.70 |
| 04/19/1999 | 074093 | Disb | Library | 2 DOC: School Dist. Library | $7.40 |
| 04/23/1999 | 074566 | Disb | Library | 2 DOC: School Dist. Library | $3.50 |
| 04/23/1999 | 074581 | Disb | Library | 2 DOC: School Dist. Library | $16.85 |
| 04/26/1999 | 074756 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $19.85 |
| 04/26/1999 | 074780 | Disb | Library | 2 DOC: School Dist. Library | $3.40 |

Date: · 2/28/2008　　　　　　　　Menard Correctional Center　　　　　　　Page 5

Time:　12:40pm　　　　　　　　　　　**Trust Fund**

d_list_inmate_trans_statement_composite　　　Inmate Transaction Statement

REPORT CRITERIA - Date: 09/01/2007 thru End;　　Inmate: N01161;　　Active Status Only ? : No;　　Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;　　Print Furloughs / Restitutions ? : Yes;　　Include Inmate Totals ? : Yes;　　Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**　　　　　　　**Housing Unit: MEN-N -01-18**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 04/26/1999 | 074795 | Disb | Library | 2 DOC: School Dist. Library | $2.40 |
| 04/28/1999 | 074897 | Disb | Library | 2 DOC: School Dist. Library | $2.10 |
| 04/29/1999 | 075170 | Disb | Library | 2 DOC: School Dist. Library | $6.70 |
| 05/03/1999 | 075523 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.27 |
| 05/06/1999 | 075915 | Disb | Library | 2 DOC: School Dist. Library | $8.10 |
| 05/07/1999 | 076027 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.04 |
| 05/11/1999 | 076525 | Disb | Library | 2 DOC: School Dist. Library | $0.40 |
| 05/17/1999 | 077114 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.03 |
| 05/17/1999 | 077183 | Disb | Library | 2 DOC: School Dist. Library | $11.60 |
| 05/20/1999 | 077572 | Disb | Library | 2 DOC: School Dist. Library | $6.35 |
| 05/24/1999 | 077903 | Disb | Library | 2 DOC: School Dist. Library | $0.15 |
| 05/24/1999 | 077922 | Disb | Library | 2 DOC: School Dist. Library | $3.20 |
| 05/27/1999 | 078209 | Disb | Library | 2 DOC: School Dist. Library | $9.75 |
| 05/28/1999 | 078414 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $15.92 |
| 06/03/1999 | 078856 | Disb | Library | 2 DOC: School Dist. Library | $7.35 |
| 06/07/1999 | 079084 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.74 |
| 06/07/1999 | 079097 | Disb | Library | 2 DOC: School Dist. Library | $6.10 |
| 06/09/1999 | 079336 | Disb | Library | 2 DOC: School Dist. Library | $0.20 |
| 06/18/1999 | 080353 | Disb | Library | 2 DOC: School Dist. Library | $28.65 |
| 06/22/1999 | 080575 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.27 |
| 06/23/1999 | 080742 | Disb | Library | 2 DOC: School Dist. Library | $28.65 |
| 07/06/1999 | 081771 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.21 |
| 07/07/1999 | 081853 | Disb | Library | 2 DOC: School Dist. Library | $6.80 |
| 07/07/1999 | 081873 | Disb | Library | 2 DOC: School Dist. Library | $0.90 |
| 07/12/1999 | 082424 | Disb | Library | 2 DOC: School Dist. Library | $1.65 |
| 07/12/1999 | 082449 | Disb | Library | 2 DOC: School Dist. Library | $0.90 |
| 07/12/1999 | 082450 | Disb | Library | 2 DOC: School Dist. Library | $2.00 |
| 07/14/1999 | 082671 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.16 |
| 07/15/1999 | 082727 | Disb | Library | 2 DOC: School Dist. Library | $3.00 |
| 07/20/1999 | 083194 | Disb | Library | 2 DOC: School Dist. Library | $6.60 |
| 07/21/1999 | 083341 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.59 |
| 07/22/1999 | 083452 | Disb | Library | 2 DOC: School Dist. Library | $8.95 |
| 07/23/1999 | 083542 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.14 |
| 07/26/1999 | 083738 | Disb | Library | 2 DOC: School Dist. Library | $1.30 |
| 07/28/1999 | 084013 | Disb | Library | 2 DOC: School Dist. Library | $0.50 |
| 07/30/1999 | 084239 | Disb | Library | 2 DOC: School Dist. Library | $0.50 |
| 08/06/1999 | 084807 | Disb | Library | 2 DOC: School Dist. Library | $3.35 |
| 08/11/1999 | 085413 | Disb | Library | 2 DOC: School Dist. Library | $0.15 |
| 08/11/1999 | 085440 | Disb | Library | 2 DOC: School Dist. Library | $6.40 |
| 08/11/1999 | 085444 | Disb | Library | 2 DOC: School Dist. Library | $1.75 |
| 08/13/1999 | 085759 | Disb | Library | 2 DOC: School Dist. Library | $1.90 |
| 08/17/1999 | 086075 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.79 |

Date: 2/28/2008

**Menard Correctional Center**

Page 6

Time:    12:40pm

**Trust Fund**

d_list_inmate_trans_statement_composite

Inmate Transaction Statement

REPORT CRITERIA - Date: 09/01/2007 thru End;     Inmate: N01161;     Active Status Only ? : No;     Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include Inmate Totals ? : Yes;     Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                                        **Housing Unit: MEN-N -01-18**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 08/17/1999 | 086091 | Disb | Library | 2 DOC: School Dist. Library | $7.55 |
| 08/25/1999 | 086877 | Disb | Library | 2 DOC: School Dist. Library | $98.45 |
| 08/25/1999 | 086884 | Disb | Library | 2 DOC: School Dist. Library | $11.45 |
| 08/31/1999 | 087441 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $22.72 |
| 08/31/1999 | 087452 | Disb | Library | 2 DOC: School Dist. Library | $0.45 |
| 09/08/1999 | 088125 | Disb | Library | 2 DOC: School Dist. Library | $24.00 |
| 09/09/1999 - | 088200 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.14 |
| 09/10/1999 | 088257 | Disb | Library | 2 DOC: School Dist. Library | $18.00 |
| 09/14/1999 | 088796 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.74 |
| 09/15/1999 | 088878 | Disb | Library | 2 DOC: School Dist. Library | $1.05 |
| 09/15/1999 | 088881 | Disb | Library | 2 DOC: School Dist. Library | $5.25 |
| 09/21/1999 | 089456 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.61 |
| 09/23/1999 | 089620 | Disb | Library | 2 DOC: School Dist. Library | $18.10 |
| 09/27/1999 | 090037 | Disb | Library | 2 DOC: School Dist. Library | $9.35 |
| 09/27/1999 | 090041 | Disb | Library | 2 DOC: School Dist. Library | $13.60 |
| 09/29/1999 | 090267 | Disb | Library | 2 DOC: School Dist. Library | $0.55 |
| 09/30/1999 | 090334 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.05 |
| 10/04/1999 | 090488 | Disb | Library | 2 DOC: School Dist. Library | $4.90 |
| 10/06/1999 | 090885 | Disb | Library | 2 DOC: School Dist. Library | $1.35 |
| 10/06/1999 | 090891 | Disb | Library | 2 DOC: School Dist. Library | $1.00 |
| 10/21/1999 | 092294 | Disb | Library | 2 DOC: School Dist. Library | $0.65 |
| 10/21/1999 | 092299 | Disb | Library | 2 DOC: School Dist. Library | $106.85 |
| 10/22/1999 | 092359 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $28.90 |
| 10/25/1999 | 092571 | Disb | Id Card | 99999 DOC: 523 Fund Reimbursements | $4.00 |
| 11/05/1999 | 093734 | Disb | Library | 2 DOC: School Dist. Library | $39.15 |
| 11/10/1999 | 094211 | Disb | Library | 2 DOC: School Dist. Library | $28.30 |
| 11/15/1999 | 094581 | Disb | Library | 2 DOC: School Dist. Library | $2.15 |
| 11/17/1999 | 094947 | Disb | Library | 2 DOC: School Dist. Library | $2.20 |
| 11/18/1999 | 095083 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $14.11 |
| 12/07/1999 | 096815 | Disb | Library | 2 DOC: School Dist. Library | $13.80 |
| 12/07/1999 | 096850 | Disb | Library | 2 DOC: School Dist. Library | $0.50 |
| 12/08/1999 | 097029 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $16.43 |
| 12/09/1999 | 097097 | Disb | Library | 2 DOC: School Dist. Library | $82.25 |
| 12/09/1999 | 097100 | Disb | Library | 2 DOC: School Dist. Library | $6.45 |
| 12/21/1999 | 100517 | Disb | Library | 2 DOC: School Dist. Library | $37.45 |
| 12/28/1999 | 101421 | Disb | Library | 2 DOC: School Dist. Library | $4.10 |
| 01/04/2000 | 101986 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.48 |
| 01/05/2000 | 102181 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $14.91 |
| 01/05/2000 | 102207 | Disb | Library | 2 DOC: School Dist. Library | $73.35 |
| 01/12/2000 | 103066 | Disb | Library | 2 DOC: School Dist. Library | $1.20 |
| 01/12/2000 | 103068 | Disb | Library | 2 DOC: School Dist. Library | $0.20 |
| 01/12/2000 | 103073 | Disb | Library | 2 DOC: School Dist. Library | $12.15 |

**Trust Fund**

d_list_inmate_trans_statement_composite

Inmate Transaction Statement

REPORT CRITERIA  -  Date: 09/01/2007 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N -01-18**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 01/19/2000 | 103866 | Disb | Library | 2 DOC: School Dist. Library | $2.35 |
| 01/20/2000 | 103950 | Disb | Library | 2 DOC: School Dist. Library | $2.45 |
| 01/25/2000 | 104661 | Disb | Library | 2 DOC: School Dist. Library | $13.90 |
| 01/27/2000 | 104853 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.12 |
| 02/10/2000 | 106394 | Disb | Library | 2 DOC: School Dist. Library | $50.95 |
| 02/15/2000 | 106896 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $26.10 |
| 02/16/2000 | -106992 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.84 |
| 02/18/2000 | 107168 | Disb | Library | 2 DOC: School Dist. Library | $0.55 |
| 02/18/2000 | 107206 | Disb | Library | 2 DOC: School Dist. Library | $0.30 |
| 02/22/2000 | 107665 | Disb | Library | 2 DOC: School Dist. Library | $0.55 |
| 02/23/2000 | 107850 | Disb | Library | 2 DOC: School Dist. Library | $0.60 |
| 03/03/2000 | 108841 | Disb | Library | 2 DOC: School Dist. Library | $14.15 |
| 03/03/2000 | 108847 | Disb | Library | 2 DOC: School Dist. Library | $2.00 |
| 03/07/2000 | 109192 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.72 |
| 03/09/2000 | 109427 | Disb | Library | 2 DOC: School Dist. Library | $23.30 |
| 03/13/2000 | 109894 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $15.41 |
| 03/13/2000 | 109926 | Disb | Library | 2 DOC: School Dist. Library | $4.15 |
| 03/16/2000 | 110248 | Disb | Library | 2 DOC: School Dist. Library | $7.70 |
| 03/16/2000 | 110254 | Disb | Library | 2 DOC: School Dist. Library | $0.60 |
| 03/21/2000 | 110649 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.70 |
| 03/23/2000 | 110793 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $26.09 |
| 03/24/2000 | 110884 | Disb | Library | 2 DOC: School Dist. Library | $38.90 |
| 03/24/2000 | 110940 | Disb | Library | 2 DOC: School Dist. Library | $3.85 |
| 04/11/2000 | 112820 | Disb | Library | 2 DOC: School Dist. Library | $48.85 |
| 04/13/2000 | 113103 | Disb | Library | 2 DOC: School Dist. Library | $13.60 |
| 04/18/2000 | 113595 | Disb | Library | 2 DOC: School Dist. Library | $15.40 |
| 04/19/2000 | 113807 | Disb | Library | 2 DOC: School Dist. Library | $13.60 |
| 04/25/2000 | 114277 | Disb | Library | 2 DOC: School Dist. Library | $38.80 |
| 04/25/2000 | 114330 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $41.20 |
| 04/27/2000 | 114592 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.30 |
| 05/02/2000 | 115116 | Disb | Library | 2 DOC: School Dist. Library | $18.10 |
| 05/03/2000 | 115353 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.23 |
| 05/05/2000 | 115554 | Disb | Library | 2 DOC: School Dist. Library | $2.25 |
| 05/05/2000 | 115559 | Disb | Library | 2 DOC: School Dist. Library | $9.10 |
| 05/05/2000 | 115638 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.01 |
| 05/11/2000 | 116464 | Disb | Library | 2 DOC: School Dist. Library | $6.10 |
| 05/11/2000 | 116614 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.38 |
| 05/12/2000 | 116790 | Disb | Library | 2 DOC: School Dist. Library | $1.95 |
| 05/12/2000 | 116796 | Disb | Library | 2 DOC: School Dist. Library | $3.00 |
| 05/15/2000 | 116989 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.28 |
| 05/17/2000 | 117247 | Disb | Library | 2 DOC: School Dist. Library | $37.30 |
| 05/17/2000 | 117330 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $18.30 |

Date: 2/28/2008
Time: 12:40pm

d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

REPORT CRITERIA  -  Date: 09/01/2007 thru End;     Inmate: N01161;     Active Status Only ? : No;     Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include Inmate Totals ? : Yes;     Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                                    **Housing Unit: MEN-N -01-18**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 05/22/2000 | 117752 | Disb | Library | 2 DOC: School Dist. Library | $2.75 |
| 05/24/2000 | 117943 | Disb | Library | 2 DOC: School Dist. Library | $3.75 |
| 06/06/2000 | 118937 | Disb | Library | 2 DOC: School Dist. Library | $3.30 |
| 06/05/2000 | 118950 | Disb | Library | 2 DOC: School Dist. Library | $3.50 |
| 06/05/2000 | 118966 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $24.79 |
| 06/07/2000 | 119038 | Disb | Library | 2 DOC: School Dist. Library | $46.65 |
| 06/12/2000 | 119688 | Disb | Library | 2 DOC: School Dist. Library | $3.65 |
| 06/14/2000 | 119909 | Disb | Library | 2 DOC: School Dist. Library | $17.75 |
| 06/20/2000 | 120472 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $19.82 |
| 06/30/2000 | 121475 | Disb | Library | 2 DOC: School Dist. Library | $29.35 |
| 07/05/2000 | 121843 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $23.58 |
| 07/05/2000 | 121933 | Disb | Library | 2 DOC: School Dist. Library | $14.25 |
| 07/05/2000 | 121942 | Disb | Library | 2 DOC: School Dist. Library | $1.50 |
| 07/10/2000 | 112442 | Disb | Library | 2 DOC: School Dist. Library | $12.60 |
| 07/10/2000 | 122380 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.38 |
| 07/19/2000 | 123420 | Disb | Legal Copies | 2 DOC: School Dist. Library | $3.25 |
| 07/19/2000 | 123449 | Disb | Legal Copies | 2 DOC: School Dist. Library | $1.00 |
| 07/27/2000 | 124333 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.95 |
| 07/28/2000 | 124597 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.75 |
| 07/31/2000 | 124695 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.97 |
| 07/31/2000 | 124799 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.30 |
| 07/31/2000 | 124819 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.35 |
| 08/03/2000 | 125238 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.46 |
| 08/07/2000 | 125478 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.25 |
| 08/07/2000 | 125657 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.05 |
| 08/11/2000 | 126107 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.75 |
| 08/14/2000 | 126552 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.75 |
| 08/14/2000 | 126566 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.25 |
| 08/14/2000 | 126581 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.06 |
| 08/18/2000 | 127119 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.29 |
| 08/21/2000 | 127379 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.99 |
| 08/22/2000 | 127468 | Disb | N01161 Library | 2 DOC: School Dist. Library | $11.75 |
| 08/22/2000 | 127488 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.55 |
| 08/28/2000 | 128356 | Disb | N01161 Library | 2 DOC: School Dist. Library | $14.85 |
| 08/29/2000 | 128431 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.39 |
| 09/05/2000 | 129024 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.92 |
| 09/05/2000 | 129033 | Disb | N01161 Library | 2 DOC: School Dist. Library | $12.50 |
| 09/08/2000 | 129391 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $12.89 |
| 09/11/2000 | 129572 | Disb | N01161 Library | 2 DOC: School Dist. Library | $16.05 |
| 09/11/2000 | 129585 | Disb | N01161 Library | 2 DOC: School Dist. Library | $34.10 |
| 09/11/2000 | 129598 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.60 |
| 09/11/2000 | 129615 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |

Date: 2/28/2008                    **Menard Correctional Center**                                    Page 9
Time:   12:40pm                              **Trust Fund**
d_list_inmate_trans_statement_composite        Inmate Transaction Statement

REPORT CRITERIA - Date: 09/01/2007 thru End;     Inmate: N01161;     Active Status Only ? : No;     Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include Inmate Totals ? : Yes;     Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N -01-18**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 09/12/2000 | 129898 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.40 |
| 09/14/2000 | 130189 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.65 |
| 09/18/2000 | 130534 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.95 |
| 09/18/2000 | 130675 | Disb | N01161 Library | 2 DOC: School Dist. Library | $11.20 |
| 09/18/2000 | 130694 | Disb | N01161 Library | 2 DOC: School Dist. Library | $73.25 |
| 09/25/2000 | 131372 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.00 |
| 09/25/2000 | 131373 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.60 |
| 09/26/2000 | 131443 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.02 |
| 10/10/2000 | 132671 | Disb | N01161 I.D. Card | 99999 DOC: 523 Fund Reimbursements | $4.00 |
| 10/10/2000 | 132852 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.31 |
| 10/17/2000 | 133788 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.75 |
| 11/06/2000 | 136003 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $21.61 |
| 11/08/2000 | 136113 | Disb | N01161 Library | 2 DOC: School Dist. Library | $61.25 |
| 11/13/2000 | 136774 | Disb | N01161 Library | 2 DOC: School Dist. Library | $34.85 |
| 11/13/2000 | 136812 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.20 |
| 11/14/2000 | 136991 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $22.92 |
| 11/20/2000 | 137661 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.52 |
| 11/27/2000 | 138330 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.05 |
| 11/28/2000 | 138453 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.53 |
| 12/19/2000 | 141878 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.76 |
| 12/19/2000 | 141905 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.60 |
| 12/27/2000 | 142984 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.32 |
| 01/04/2001 | 144256 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.88 |
| 01/09/2001 | 145282 | Disb | N01161 Library | 2 DOC: School Dist. Library | $66.35 |
| 01/17/2001 | 147121 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.10 |
| 01/17/2001 | 147230 | Disb | N01161 Library | 2 DOC: School Dist. Library | $46.15 |
| 01/22/2001 | 148116 | Disb | N01161 Library | 2 DOC: School Dist. Library | $23.35 |
| 01/22/2001 | 148478 | Disb | N01161 Library | 2 DOC: School Dist. Library | $7.25 |
| 01/24/2001 | 148787 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.21 |
| 01/26/2001 | 149413 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.90 |
| 01/29/2001 | 149748 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $19.72 |
| 02/05/2001 | 151146 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.57 |
| 02/05/2001 | 151182 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.80 |
| 02/09/2001 | 152075 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.30 |
| 02/15/2001 | 152851 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.06 |
| 02/23/2001 | 154181 | Disb | N01161 Library | 2 DOC: School Dist. Library | $8.40 |
| 03/05/2001 | 155447 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.60 |
| 03/13/2001 | 156632 | Disb | N01161 Library | 2 DOC: School Dist. Library | $19.75 |
| 03/15/2001 | 157115 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.09 |
| 03/15/2001 | 157154 | Disb | N01161 Library | 2 DOC: School Dist. Library | $7.50 |
| 03/19/2001 | 157676 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.34 |
| 03/19/2001 | 157742 | Disb | N01161 Library | 2 DOC: School Dist. Library | $20.10 |

Date: 2/28/2008

Time:    12:40pm

d_list_inmate_trans_statement_composite

**Menard Correctional Center**

**Trust Fund**

Inmate Transaction Statement

REPORT CRITERIA  -  Date: 09/01/2007 thru End;      Inmate: N01161;      Active Status Only ? : No;      Print Restrictions ? : Yes;
          Transaction Type: All Transaction Types;      Print Furloughs / Restitutions ? : Yes;      Include Inmate Totals ? : Yes;      Print
                                                          Balance Errors Only ? : No

### Inmate: N01161 Turner, James

### Housing Unit: MEN-N -01-18

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 03/20/2001 | 157946 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.37 |
| 03/21/2001 | 158121 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.15 |
| 03/26/2001 | 158870 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.50 |
| 03/28/2001 | 159201 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.86 |
| 03/28/2001 | 159227 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.70 |
| 03/30/2001 | 159596 | Disb | N01161 Library | 2 DOC: School Dist. Library | $27.05 |
| 04/02/2001 | 159853 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.31 |
| 04/02/2001 | 159858 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.15 |
| 04/02/2001 | 159859 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.31 |
| 04/02/2001 | 159872 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.38 |
| 04/03/2001 | 160031 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.97 |
| 04/06/2001 | 160545 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.20 |
| 04/06/2001 | 160565 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.90 |
| 04/06/2001 | 160585 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.40 |
| 04/06/2001 | 160586 | Disb | N01161 Library | 2 DOC: School Dist. Library | $34.05 |
| 04/10/2001 | 161058 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.36 |
| 04/10/2001 | 161060 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.81 |
| 04/11/2001 | 161158 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 04/11/2001 | 161162 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.55 |
| 04/11/2001 | 161163 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.39 |
| 04/11/2001 | 161164 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.15 |
| 04/11/2001 | 161165 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 04/11/2001 | 161166 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.15 |
| 04/16/2001 | 161791 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.73 |
| 04/16/2001 | 161792 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.10 |
| 04/16/2001 | 161854 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.20 |
| 04/16/2001 | 161855 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.40 |
| 04/16/2001 | 161857 | Disb | N01161 Library | 2 DOC: School Dist. Library | $39.25 |
| 04/16/2001 | 161858 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.30 |
| 04/17/2001 | 162039 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.91 |
| 04/17/2001 | 162040 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.23 |
| 04/18/2001 | 162195 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.60 |
| 04/18/2001 | 162198 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 04/18/2001 | 162199 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.94 |
| 04/18/2001 | 162200 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.90 |
| 04/18/2001 | 162246 | Disb | N01161 Library | 2 DOC: School Dist. Library | $11.90 |
| 04/23/2001 | 162722 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.60 |
| 04/23/2001 | 162728 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 04/23/2001 | 162812 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.50 |
| 04/23/2001 | 162815 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 04/23/2001 | 162862 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.80 |
| 04/23/2001 | 162864 | Disb | N01161 Library | 2 DOC: School Dist. Library | $78.00 |

**Date:** 2/28/2008
**Time:** 12:40pm
d_list_Inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 11

REPORT CRITERIA - Date: 09/01/2007 thru End;   Inmate: N01161;   Active Status Only ? : No;   Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;   Print Furloughs / Restitutions ? : Yes;   Include Inmate Totals ? : Yes;   Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N -01-18**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 04/25/2001 | 163165 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.45 |
| 04/25/2001 | 163199 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.05 |
| 04/30/2001 | 168647 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.00 |
| 04/30/2001 | 168650 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.60 |
| 04/30/2001 | 168651 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 04/30/2001 | 168680 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.34 |
| 04/30/2001 | 168681 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.34 |
| 04/30/2001 | 168684 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.34 |
| 04/30/2001 | 168692 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.34 |
| 04/30/2001 | 168693 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.34 |
| 05/01/2001 | 163826 | Disb | N01161 Library | 2 DOC: School Dist. Library | $29.40 |
| 05/01/2001 | 163837 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.05 |
| 05/01/2001 | 163838 | Disb | N01161 Library | 2 DOC: School Dist. Library | $12.95 |
| 05/01/2001 | 163839 | Disb | N01161 Library | 2 DOC: School Dist. Library | $10.00 |
| 05/01/2001 | 163969 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 05/01/2001 | 163971 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.55 |
| 05/01/2001 | 163976 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.60 |
| 05/01/2001 | 163978 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.20 |
| 05/01/2001 | 163979 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.55 |
| 05/03/2001 | 164213 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.50 |
| 05/04/2001 | 164328 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 05/07/2001 | 164481 | Disb | N01161 Library | 2 DOC: School Dist. Library | $47.15 |
| 05/10/2001 | 165072 | Disb | N01161 Library | 2 DOC: School Dist. Library | $80.55 |
| 05/10/2001 | 165257 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.60 |
| 05/10/2001 | 165258 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.46 |
| 05/10/2001 | 165259 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.38 |
| 05/10/2001 | 165260 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.15 |
| 05/10/2001 | 165261 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.35 |
| 05/10/2001 | 165262 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.15 |
| 05/10/2001 | 165284 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 05/10/2001 | 165285 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.02 |
| 05/10/2001 | 165286 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 05/10/2001 | 165287 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.13 |
| 05/10/2001 | 165294 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 05/10/2001 | 165295 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 05/10/2001 | 165296 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 05/10/2001 | 165327 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 05/11/2001 | 165540 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 05/11/2001 | 165577 | Disb | N01161 Library | 2 DOC: School Dist. Library | $22.20 |
| 05/15/2001 | 166004 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.15 |
| 05/15/2001 | 166016 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.25 |
| 05/15/2001 | 166019 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.90 |

Date: 2/28/2008
Time: 12:40pm

d_list_inmate_trans_statement_composite

Page 12

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

REPORT CRITERIA - Date: 09/01/2007 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

Inmate: N01161 Turner, James                    Housing Unit: MEN-N -01-18

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 05/17/2001 | 166293 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.45 |
| 05/18/2001 | 166440 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.67 |
| 05/21/2001 | 166674 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.40 |
| 05/24/2001 | 167134 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.90 |
| 05/25/2001 | 167195 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 05/25/2001 | 167196 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.55 |
| 05/25/2001 | 167197 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.25 |
| 05/25/2001 | 167200 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 05/29/2001 | 167422 | Disb | N01161 Library | 2 DOC: School Dist. Library | $10.55 |
| 05/30/2001 | 167926 | Disb | N01161 Library | 2 DOC: School Dist. Library | $24.55 |
| 06/01/2001 | 168183 | Disb | N01161 Library | 2 DOC: School Dist. Library | $19.15 |
| 06/01/2001 | 168292 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 08/01/2001 | 168293 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.47 |
| 06/01/2001 | 168294 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.15 |
| 06/05/2001 | 168758 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.35 |
| 06/05/2001 | 168759 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.35 |
| 06/05/2001 | 168760 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.57 |
| 06/05/2001 | 168769 | Disb | N01161 Library | 2 DOC: School Dist. Library | $36.80 |
| 06/08/2001 | 169224 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 06/08/2001 | 169226 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.05 |
| 06/12/2001 | 169576 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 06/12/2001 | 169595 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.50 |
| 06/12/2001 | 169596 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.39 |
| 06/12/2001 | 169597 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.81 |
| 06/12/2001 | 169598 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 06/12/2001 | 169599 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 06/12/2001 | 169600 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.35 |
| 06/12/2001 | 169716 | Disb | N01161 Library | 2 DOC: School Dist. Library | $19.60 |
| 06/12/2001 | 169717 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.35 |
| 06/12/2001 | 169718 | Disb | N01161 Library | 2 DOC: School Dist. Library | $9.20 |
| 06/12/2001 | 169719 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.00 |
| 06/19/2001 | 170581 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.78 |
| 06/19/2001 | 170582 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.62 |
| 06/19/2001 | 170583 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 06/19/2001 | 170584 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.92 |
| 06/20/2001 | 170665 | Disb | N01161 Postage | 2 DOC: School Dist. Library | $10.90 |
| 06/20/2001 | 170666 | Disb | N01161 Postage | 2 DOC: School Dist. Library | $37.35 |
| 06/20/2001 | 170757 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 06/20/2001 | 170758 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.97 |
| 06/20/2001 | 170759 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.52 |
| 06/20/2001 | 170760 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.99 |
| 06/22/2001 | 171045 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.78 |

REPORT CRITERIA - Date: 09/01/2007 thru End;     Inmate: N01161;     Active Status Only ? : No;     Print Restrictions ? : Yes;
        Transaction Type: All Transaction Types;      Print Furloughs / Restitutions ? : Yes;      Include Inmate Totals ? : Yes;      Print
                                              Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                          **Housing Unit: MEN-N -01-18**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 06/22/2001 | 171046 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.78 |
| 06/22/2001 | 171047 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.39 |
| 06/22/2001 | 171048 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.31 |
| 06/22/2001 | 171049 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.58 |
| 06/22/2001 | 171073 | Disb | N01161 Library | 2 DOC: School Dist. Library | $29.85 |
| 06/26/2001 | 171584 | Disb | N01161 Library | 2 DOC: School Dist. Library | $41.95 |
| 06/26/2001 | 171585 | Disb | N01161 Library | 2 DOC: School Dist. Library | $25.10 |
| 06/27/2001 | 171680 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.66 |
| 06/27/2001 | 171681 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.90 |
| 06/27/2001 | 171682 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.90 |
| 06/29/2001 | 171995 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.50 |
| 06/29/2001 | 172016 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.60 |
| 06/29/2001 | 172027 | Disb | N01161 Library | 2 DOC: School Dist. Library | $9.35 |
| 07/02/2001 | 172210 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.16 |
| 07/03/2001 | 172455 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.80 |
| 07/06/2001 | 172753 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.40 |
| 07/06/2001 | 172761 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.13 |
| 07/06/2001 | 172762 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.24 |
| 07/06/2001 | 172764 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.36 |
| 07/09/2001 | 172995 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 07/10/2001 | 173112 | Disb | N01161 Library | 2 DOC: School Dist. Library | $43.75 |
| 07/11/2001 | 173386 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 07/13/2001 | 173711 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.70 |
| 07/13/2001 | 173712 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.82 |
| 07/13/2001 | 173741 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.24 |
| 07/13/2001 | 173742 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.70 |
| 07/16/2001 | 174004 | Disb | N01161 Library | 2 DOC: School Dist. Library | $25.05 |
| 07/16/2001 | 174009 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.55 |
| 07/16/2001 | 174010 | Disb | N01161 Library | 2 DOC: School Dist. Library | $38.45 |
| 07/17/2001 | 174176 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.50 |
| 07/17/2001 | 174281 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.26 |
| 07/17/2001 | 174283 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.29 |
| 07/17/2001 | 174284 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.67 |
| 07/17/2001 | 174289 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.80 |
| 07/18/2001 | 174406 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.90 |
| 07/18/2001 | 174407 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 07/18/2001 | 174408 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.90 |
| 07/20/2001 | 174668 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.57 |
| 07/24/2001 | 175046 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 07/25/2001 | 175170 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.14 |
| 07/27/2001 | 175473 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.90 |
| 07/30/2001 | 175749 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.90 |

Date: 2/28/2008
Time: 12:40pm
d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 14

REPORT CRITERIA - Date: 09/01/2007 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;    Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print Balance Errors Only ? : No

Inmate: N01161 Turner, James                          Housing Unit: MEN-N -01-18

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 07/31/2001 | 175905 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.57 |
| 08/01/2001 | 176012 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.71 |
| 08/03/2001 | 176316 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.18 |
| 08/07/2001 | 176558 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.49 |
| 08/07/2001 | 176562 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 08/08/2001 | 176954 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 08/10/2001 | 177252 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.12 |
| 08/13/2001 | 177565 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.57 |
| 08/16/2001 | 178017 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.02 |
| 08/28/2001 | 179378 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.02 |
| 08/31/2001 | 179966 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 09/06/2001 | 180512 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.57 |
| 09/10/2001 | 180885 | Disb | N01161 Library | 2 DOC: School Dist. Library | $7.30 |
| 09/10/2001 | 180886 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.20 |
| 09/10/2001 | 180972 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.21 |
| 09/13/2001 | 181352 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.47 |
| 09/13/2001 | 181353 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.57 |
| 09/14/2001 | 81495 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.50 |
| 09/21/2001 | 182264 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.70 |
| 09/21/2001 | 182271 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.45 |
| 10/01/2001 | 183408 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.02 |
| 10/05/2001 | 184084 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.13 |
| 10/09/2001 | 184374 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.71 |
| 10/11/2001 | 184823 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.16 |
| 10/22/2001 | 186097 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.02 |
| 10/22/2001 | 186100 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.85 |
| 10/29/2001 | 186984 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.90 |
| 10/29/2001 | 186986 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.25 |
| 10/29/2001 | 186987 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.72 |
| 11/05/2001 | 187904 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.72 |
| 11/05/2001 | 187907 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.57 |
| 11/05/2001 | 187908 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.87 |
| 11/14/2001 | 188820 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 11/14/2001 | 189056 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.63 |
| 11/14/2001 | 189057 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.37 |
| 11/15/2001 | 189149 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.03 |
| 11/15/2001 | 189150 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.18 |
| 11/19/2001 | 189625 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.71 |
| 11/26/2001 | 190220 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.37 |
| 12/03/2001 | 191038 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.14 |
| 12/03/2001 | 191039 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.80 |
| 12/03/2001 | 191040 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.03 |

Date: 2/28/2008
Time: 12:40pm

d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

REPORT CRITERIA  -  Date: 09/01/2007 thru End;     Inmate: N01161;     Active Status Only ? : No;     Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include Inmate Totals ? : Yes;     Print
Balance Errors Only ? : No

Inmate: N01161 Turner, James                          Housing Unit: MEN-N -01-18

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 12/03/2001 | 191041 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.80 |
| 12/07/2001 | 191831 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.08 |
| 12/12/2001 | 192845 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 12/12/2001 | 192871 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.83 |
| 01/08/2002 | 197047 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.28 |
| 01/08/2002 | 197911 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.43 |
| 01/08/2002 | 197912 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.60 |
| 01/08/2002 | 197979 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 01/08/2002 | 197980 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.20 |
| 01/08/2002 | 197982 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.40 |
| 01/11/2002 | 198447 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.37 |
| 01/14/2002 | 198740 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.55 |
| 01/14/2002 | 198747 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.85 |
| 01/14/2002 | 198752 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.10 |
| 01/16/2002 | 199152 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.37 |
| 01/16/2002 | 199195 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 01/17/2002 | 199348 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.80 |
| 01/18/2002 | 199602 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.25 |
| 01/25/2002 | 200664 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 01/25/2002 | 200665 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.70 |
| 01/25/2002 | 200666 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.35 |
| 02/08/2002 | 203125 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.14 |
| 02/08/2002 | 203126 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.59 |
| 02/11/2002 | 2031908 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.15 |
| 02/11/2002 | 203508 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.32 |
| 02/13/2002 | 204003 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.14 |
| 02/14/2002 | 204068 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.45 |
| 02/14/2002 | 204353 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.45 |
| 03/01/2002 | 200715 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 03/07/2002 | 207502 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 04/11/2002 | 212900 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 04/23/2002 | 214756 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 04/25/2002 | 215113 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.03 |
| 04/25/2002 | 215137 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.90 |
| 04/26/2002 | 215294 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.78 |
| 04/26/2002 | 215295 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.53 |
| 04/26/2002 | 215296 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.14 |
| 04/29/2002 | 215707 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.40 |
| 04/29/2002 | 215709 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.20 |
| 05/29/2002 | 220715 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.15 |
| 06/05/2002 | 221789 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.03 |
| 06/05/2002 | 221811 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.90 |

Date: 2/28/2008
Time: 12:40pm

d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 16

REPORT CRITERIA - Date: 09/01/2007 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N -01-18**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 06/11/2002 | 222615 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.05 |
| 06/12/2002 | 222938 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.80 |
| 06/12/2002 | 222939 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.71 |
| 07/12/2002 | 229511 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 07/12/2002 | 229547 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.25 |
| 07/26/2002 | 232677 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.75 |
| 07/26/2002 | 232702 | Disb | N01161 Library | 2 DOC: School Dist. Library | $19.80 |
| 08/05/2002 | 234288 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 08/21/2002 | 238033 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.05 |
| 08/28/2002 | 239209 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.85 |
| 08/28/2002 | 239210 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.12 |
| 09/18/2002 | 243016 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.75 |
| 09/19/2002 | 243073 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.60 |
| 10/08/2002 | 244779 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.98 |
| 10/08/2002 | 244814 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 10/08/2002 | 244846 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.83 |
| 10/08/2002 | 244861 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 10/11/2002 | 247016 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 10/16/2002 | 247695 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.06 |
| 11/14/2002 | 253719 | Disb | N01161 Library | 2 DOC: School Dist. Library | $39.60 |
| 11/20/2002 | 255028 | Disb | N01161 Library | 2 DOC: School Dist. Library | $10.00 |
| 11/22/2002 | 255388 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.75 |
| 11/22/2002 | 255391 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.90 |
| 12/02/2002 | 256527 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 12/03/2002 | 256851 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 12/09/2002 | 257719 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 01/08/2003 | 262860 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.50 |
| 01/08/2003 | 263176 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.25 |
| 01/14/2003 | 264079 | Disb | N01161 Library | 2 DOC: School Dist. Library | $23.70 |
| 01/14/2003 | 264205 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $13.00 |
| 01/17/2003 | 264666 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 01/23/2003 | 265829 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.80 |
| 01/23/2003 | 266106 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.49 |
| 02/05/2003 | 269058 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.05 |
| 02/05/2003 | 269059 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.90 |
| 02/07/2003 | 269475 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.61 |
| 02/14/2003 | 2F1160 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.55 |
| 02/14/2003 | 271235 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 02/24/2003 | 272511 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.85 |
| 02/24/2003 | 272779 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.06 |
| 02/24/2003 | 272815 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.49 |
| 02/26/2003 | 273294 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |

Date: 2/28/2008     **Menard Correctional Center**     Page 17

Time: 12:40pm     **Trust Fund**

d_list_Inmate_trans_statement_composite     Inmate Transaction Statement

REPORT CRITERIA - Date: 09/01/2007 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
    Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
    Balance Errors Only ? : No

**Inmate: N01161 Turner, James**        **Housing Unit: MEN-N -01-18**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 02/27/2003 | 273636 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.30 |
| 02/27/2003 | 273652 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 03/11/2003 | 275596 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.12 |
| 03/24/2003 | 277238 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 03/26/2003 | 277972 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.70 |
| 03/26/2003 | 277976 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.90 |
| 03/27/2003 | 278218 | Disb | N01161 Library | 2 DOC: School Dist. Library | $32.20 |
| 03/28/2003 | 278430 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 04/17/2003 | 281442 | Disb | N01161 Library | 2 DOC: School Dist. Library | $7.75 |
| 04/18/2003 | 281811 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.89 |
| 04/25/2003 | 282835 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.75 |
| 04/29/2003 | 283418 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.33 |
| 05/05/2003 | 284360 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 05/07/2003 | 285162 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 05/08/2003 | 285182 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 05/08/2003 | 285184 | Disb | N01161 Library | 2 DOC: School Dist. Library | $11.45 |
| 05/13/2003 | 286326 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 05/13/2003 | 286342 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.13 |
| 05/14/2003 | 286469 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.75 |
| 05/20/2003 | 287703 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 05/28/2003 | 288824 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.00 |
| 05/28/2003 | 288825 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.35 |
| 05/30/2003 | 289239 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.00 |
| 06/03/2003 | 289561 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 06/03/2003 | 289577 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.50 |
| 06/03/2003 | 289579 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 06/16/2003 | 291482 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.20 |
| 06/16/2003 | 291484 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $14.00 |
| 06/17/2003 | 291597 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 06/18/2003 | 291663 | Disb | N01161 Library | 2 DOC: School Dist. Library | $35.35 |
| 06/24/2003 | 292719 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 06/25/2003 | 292970 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.64 |
| 06/25/2003 | 292971 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.20 |
| 06/25/2003 | 292972 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 06/25/2003 | 292973 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.04 |
| 06/25/2003 | 292978 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.87 |
| 06/27/2003 | 293328 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 06/27/2003 | 293329 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.20 |
| 06/27/2003 | 293330 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 06/27/2003 | 293331 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.15 |
| 06/27/2003 | 293332 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 06/27/2003 | 293333 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |

Date: 2/28/2008                          **Menard Correctional Center**                      Page 18
Time:    12:40pm                                    **Trust Fund**
d_list_inmate_trans_statement_composite         Inmate Transaction Statement

REPORT CRITERIA  -  Date: 09/01/2007 thru End;       Inmate: N01161;       Active Status Only ? : No;       Print Restrictions ? : Yes;
         Transaction Type: All Transaction Types;       Print Furloughs / Restitutions ? : Yes;       Include Inmate Totals ? : Yes;       Print
                                              Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                        **Housing Unit: MEN-N -01-18**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 06/27/2003 | 293352 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.60 |
| 06/27/2003 | 293407 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 07/01/2003 | 293772 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.85 |
| 07/02/2003 | 233 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.06 |
| 07/02/2003 | 300 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.85 |
| 07/02/2003 | 301 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 07/02/2003 | 302 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.90 |
| 07/16/2003 | 2187 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.90 |
| 07/18/2003 | 2461 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.87 |
| 07/21/2003 | 2855 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 07/21/2003 | 2856 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.95 |
| 07/21/2003 | 2857 | Disb | N01161 Library | 2 DOC: School Dist. Library | $15.60 |
| 07/25/2003 | 3481 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.43 |
| 07/29/2003 | 3834 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.40 |
| 07/29/2003 | 3835 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.50 |
| 08/07/2003 | 5141 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 08/13/2003 | 5939 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.47 |
| 08/15/2003 | 6154 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 08/15/2003 | 6156 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.40 |
| 08/15/2003 | 6157 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.15 |
| 09/04/2003 | 8651 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.05 |
| 09/04/2003 | 8653 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.90 |
| 09/04/2003 | 8744 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.06 |
| 09/04/2003 | 8745 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.26 |
| 09/11/2003 | 9651 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 09/11/2003 | 9704 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.50 |
| 09/17/2003 | 10574 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 09/17/2003 | 10575 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.65 |
| 09/18/2003 | 10694 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.33 |
| 09/24/2003 | 11405 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $32.92 |
| 09/24/2003 | 11418 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.30 |
| 09/24/2003 | 11435 | Disb | N01161 Library | 2 DOC: School Dist. Library | $47.45 |
| 10/01/2003 | 12204 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.30 |
| 10/01/2003 | 12211 | Disb | N01161 Library | 2 DOC: School Dist. Library | $8.00 |
| 10/01/2003 | 12223 | Disb | N01161 Library | 2 DOC: School Dist. Library | $12.75 |
| 10/01/2003 | 12390 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $13.84 |
| 10/03/2003 | 12600 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 10/07/2003 | 12683 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.65 |
| 10/07/2003 | 12949 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.88 |
| 10/09/2003 | 13333 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 11/12/2003 | 17123 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 11/14/2003 | 17697 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.09 |

Date: 2/28/2008
Time: 12:40pm

d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 19

REPORT CRITERIA  -  Date: 09/01/2007 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

Inmate: N01161 Turner, James                        Housing Unit: MEN-N -01-18

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 11/14/2003 | 17698 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.86 |
| 11/14/2003 | 17734 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 11/14/2003 | 17735 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.65 |
| 11/14/2003 | 17736 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.75 |
| 11/14/2003 | 17737 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 11/14/2003 | 17738 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.75 |
| 11/19/2003 | 18260 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.12 |
| 11/19/2003 | 18348 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.75 |
| 12/01/2003 | 19453 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.66 |
| 12/02/2003 | 19715 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.05 |
| 12/02/2003 | 19779 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.40 |
| 12/02/2003 | 19886 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.67 |
| 12/02/2003 | 19888 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.75 |
| 12/03/2003 | 19984 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.62 |
| 12/03/2003 | 19985 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.49 |
| 12/04/2003 | 20062 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.75 |
| 12/04/2003 | 20071 | Disb | N01161 Library | 2 DOC: School Dist. Library | $12.00 |
| 12/04/2003 | 20074 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.60 |
| 12/08/2003 | 20658 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.04 |
| 12/09/2003 | 20849 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.20 |
| 12/12/2003 | 21625 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.35 |
| 12/16/2003 | 22290 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.10 |
| 12/16/2003 | 22291 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.40 |
| 12/19/2003 | 23342 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.37 |
| 12/19/2003 | 23358 | Disb | N01161 Library | 2 DOC: School Dist. Library | $12.25 |
| 12/24/2003 | 24213 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.39 |
| 12/29/2003 | 24823 | Disb | N01161 Library | 2 DOC: School Dist. Library | $14.50 |
| 01/08/2004 | 26317 | Disb | N01161 Library | 2 DOC: School Dist. Library | $27.60 |
| 01/08/2004 | 26318 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.90 |
| 01/08/2004 | 26330 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.00 |
| 01/08/2004 | 26458 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.97 |
| 01/08/2004 | 26459 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.87 |
| 01/08/2004 | 26461 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $13.00 |
| 01/16/2004 | 27619 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.01 |
| 01/20/2004 | 27707 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.20 |
| 01/20/2004 | 27708 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 01/23/2004 | 28341 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 01/23/2004 | 28504 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.50 |
| 01/26/2004 | 28706 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.14 |
| 01/26/2004 | 28707 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.58 |
| 01/26/2004 | 28734 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.40 |
| 01/30/2004 | 29393 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.16 |

Date: 2/28/2008     **Menard Correctional Center**     Page 20

Time: 12:40pm     **Trust Fund**

d_list_inmate_trans_statement_composite     Inmate Transaction Statement

REPORT CRITERIA - Date: 09/01/2007 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**　　　　　　　　**Housing Unit: MEN-N -01-18**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 02/03/2004 | 29691 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.00 |
| 02/03/2004 | 29701 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.80 |
| 02/05/2004 | 30139 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 02/06/2004 | 30393 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.20 |
| 02/09/2004 | 30503 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.14 |
| 02/11/2004 | 31404 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.62 |
| 02/13/2004 | 31580 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.42 |
| 02/17/2004 | 31981 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.40 |
| 02/19/2004 | 32397 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.00 |
| 02/19/2004 | 32399 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 02/19/2004 | 32400 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.50 |
| 02/19/2004 | 32552 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 02/20/2004 | 32617 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.80 |
| 02/20/2004 | 32623 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.45 |
| 02/20/2004 | 32762 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.10 |
| 02/27/2004 | 33670 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.98 |
| 02/27/2004 | 33672 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.86 |
| 02/27/2004 | 33673 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.57 |
| 03/01/2004 | 33735 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.90 |
| 03/01/2004 | 33744 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 03/01/2004 | 33745 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 03/01/2004 | 33746 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.20 |
| 03/01/2004 | 33781 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 03/01/2004 | 33785 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 03/01/2004 | 33786 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.50 |
| 03/01/2004 | 33787 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 03/05/2004 | 34660 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.35 |
| 03/05/2004 | 34668 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.79 |
| 03/08/2004 | 34939 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.35 |
| 03/08/2004 | 34957 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.40 |
| 03/08/2004 | 34958 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.00 |
| 03/08/2004 | 34959 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.95 |
| 03/08/2004 | 34960 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.30 |
| 03/08/2004 | 34961 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 03/10/2004 | 35448 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.64 |
| 03/10/2004 | 35449 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.52 |
| 03/11/2004 | 35541 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.20 |
| 03/11/2004 | 35549 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.20 |
| 03/11/2004 | 35550 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.00 |
| 03/12/2004 | 35733 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.66 |
| 03/18/2004 | 36698 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.49 |
| 03/18/2004 | 36762 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.53 |

Date: 2/28/2008
Time:  12:40pm

d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 21

REPORT CRITERIA - Date: 09/01/2007 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N -01-18**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 03/22/2004 | 37279 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.30 |
| 03/22/2004 | 37305 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.25 |
| 03/22/2004 | 37333 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.60 |
| 03/24/2004 | 37708 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 03/26/2004 | 37974 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.00 |
| 03/26/2004 | 37975 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.75 |
| 03/26/2004 | 37976 | Disb | N01161 Library | 2 DOC: School Dist. Library | $12.40 |
| 03/26/2004 | 37977 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 03/26/2004 | 38065 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.01 |
| 03/26/2004 | 38066 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.38 |
| 03/30/2004 | 38502 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.75 |
| 04/06/2004 | 39435 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.70 |
| 04/06/2004 | 39436 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.79 |
| 04/07/2004 | 39546 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.60 |
| 04/07/2004 | 39547 | Disb | N01161 Library | 2 DOC: School Dist. Library | $10.50 |
| 04/07/2004 | 39635 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 04/09/2004 | 40173 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.60 |
| 04/09/2004 | 40199 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.60 |
| 04/09/2004 | 40200 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.50 |
| 04/13/2004 | 40696 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.28 |
| 04/19/2004 | 41288 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 04/19/2004 | 41648 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.47 |
| 04/20/2004 | 41851 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 04/23/2004 | 42409 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.83 |
| 04/26/2004 | 42682 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 04/26/2004 | 42723 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 04/26/2004 | 42724 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.35 |
| 05/04/2004 | 43892 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.42 |
| 05/10/2004 | 45103 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.20 |
| 05/10/2004 | 45118 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 05/10/2004 | 45119 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 05/10/2004 | 45120 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.60 |
| 05/10/2004 | 45121 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 05/10/2004 | 45122 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.40 |
| 05/10/2004 | 45133 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.10 |
| 05/10/2004 | 45134 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.54 |
| 05/11/2004 | 45579 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.25 |
| 05/11/2004 | 45580 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 05/11/2004 | 45582 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.60 |
| 05/18/2004 | 46479 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.68 |
| 05/18/2004 | 46494 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.37 |
| 05/19/2004 | 46734 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |

Date: 2/28/2008
Time: 12:40pm
d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 22

REPORT CRITERIA - Date: 09/01/2007 thru End;     Inmate: N01161;     Active Status Only ? : No;     Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include Inmate Totals ? : Yes;     Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N -01-18**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 05/21/2004 | 46881 | Disb | N01161 Library | 2 DOC: School Dist. Library | $7.45 |
| 05/21/2004 | 46882 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.80 |
| 05/21/2004 | 46910 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.65 |
| 05/26/2004 | 47607 | Disb | N01161 Library | 2 DOC: School Dist. Library | $9.40 |
| 05/26/2004 | 47608 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.40 |
| 05/26/2004 | 47630 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.00 |
| 05/26/2004 | 47634 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.50 |
| 05/26/2004 | 47641 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 05/26/2004 | 47652 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 05/26/2004 | 47789 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.33 |
| 05/26/2004 | 47790 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.60 |
| 05/27/2004 | 47991 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.16 |
| 06/01/2004 | 48339 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.60 |
| 06/01/2004 | 48340 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.00 |
| 06/02/2004 | 48664 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.92 |
| 06/03/2004 | 48822 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.70 |
| 06/03/2004 | 48871 | Disb | N01161 Library | 2 DOC: School Dist. Library | $7.60 |
| 06/07/2004 | 48994 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 06/07/2004 | 49333 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.95 |
| 06/07/2004 | 49334 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.10 |
| 06/07/2004 | 49341 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.75 |
| 06/09/2004 | 49619 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 06/10/2004 | 49847 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 06/10/2004 | 49848 | Disb | N01161 Library | 2 DOC: School Dist. Library | $30.00 |
| 06/11/2004 | 50181 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.75 |
| 06/11/2004 | 50182 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.70 |
| 06/11/2004 | 50183 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.55 |
| 06/11/2004 | 50184 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $15.40 |
| 06/11/2004 | 50194 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.58 |
| 06/11/2004 | 50238 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 06/11/2004 | 50267 | Disb | N01161 Library | 2 DOC: School Dist. Library | $40.95 |
| 06/11/2004 | 50271 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.00 |
| 06/16/2004 | 50968 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.98 |
| 06/18/2004 | 51428 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 06/21/2004 | 51610 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.00 |
| 06/21/2004 | 51611 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 06/21/2004 | 51632 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.35 |
| 06/21/2004 | 51657 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.97 |
| 06/23/2004 | 52040 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 06/23/2004 | 52055 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 06/23/2004 | 52056 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 06/23/2004 | 52057 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.30 |

Date: 2/28/2008
Time:  12:40pm

d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 23

REPORT CRITERIA - Date: 09/01/2007 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

Inmate: N01161 Turner, James                    Housing Unit: MEN-N -01-18

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 06/23/2004 | 52058 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.65 |
| 06/23/2004 | 52079 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.60 |
| 06/23/2004 | 52089 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.50 |
| 06/23/2004 | 52090 | Disb | N01161 Library | 2 DOC: School Dist. Library | $15.30 |
| 06/25/2004 | 52473 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.79 |
| 06/25/2004 | 52474 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.41 |
| 06/25/2004 | 52475 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.04 |
| 07/06/2004 | 53593 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.80 |
| 07/06/2004 | 53966 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.26 |
| 07/06/2004 | 53967 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.75 |
| 07/06/2004 | 53968 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.06 |
| 07/07/2004 | 54134 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $19.99 |
| 07/07/2004 | 54135 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 07/07/2004 | 54136 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.38 |
| 07/07/2004 | 54137 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $12.71 |
| 07/12/2004 | 54419 | Disb | N01161 Library | 2 DOC: School Dist. Library | $56.55 |
| 07/12/2004 | 54428 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.20 |
| 07/12/2004 | 54429 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.50 |
| 07/12/2004 | 54430 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.80 |
| 07/12/2004 | 54433 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.25 |
| 07/12/2004 | 54434 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.80 |
| 07/12/2004 | 54435 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.20 |
| 07/12/2004 | 54450 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.30 |
| 07/14/2004 | 55261 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $17.96 |
| 07/15/2004 | 55451 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 07/15/2004 | 55488 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.75 |
| 07/15/2004 | 55489 | Disb | N01161 Library | 2 DOC: School Dist. Library | $7.40 |
| 07/15/2004 | 55490 | Disb | N01161 Library | 2 DOC: School Dist. Library | $10.20 |
| 07/22/2004 | 56531 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 07/22/2004 | 56532 | Disb | N01161 Library | 2 DOC: School Dist. Library | $8.40 |
| 07/22/2004 | 56551 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.15 |
| 07/23/2004 | 56731 | Disb | N01161 Library | 2 DOC: School Dist. Library | $18.70 |
| 07/26/2004 | 56952 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.95 |
| 07/26/2004 | 56957 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.03 |
| 07/26/2004 | 56958 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.63 |
| 07/28/2004 | 57192 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 07/28/2004 | 57291 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.18 |
| 08/02/2004 | 57863 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.75 |
| 08/02/2004 | 57903 | Disb | N01161 Library | 2 DOC: School Dist. Library | $7.25 |
| 08/04/2004 | 58150 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 08/06/2004 | 58662 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 08/10/2004 | 59075 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.25 |

Date: 2/28/2008                    Menard Correctional Center                    Page 24
Time:    12:40pm                          Trust Fund
d_list_inmate_trans_statement_composite        Inmate Transaction Statement

REPORT CRITERIA - Date: 09/01/2007 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N -01-18**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 08/11/2004 | 59168 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 08/12/2004 | 59278 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.45 |
| 08/19/2004 | 60288 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.45 |
| 08/26/2004 | 61470 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 08/30/2004 | 62171 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.40 |
| 08/30/2004 | 62175 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 09/01/2004 | 62471 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.58 |
| 09/07/2004 | 63149 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 09/07/2004 | 63150 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.75 |
| 09/07/2004 | 63152 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.25 |
| 09/08/2004 | 63417 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.83 |
| 09/09/2004 | 63448 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.20 |
| 09/13/2004 | 63846 | Disb | N01161 Library | 2 DOC: School Dist. Library | $66.50 |
| 09/13/2004 | 63848 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.75 |
| 09/15/2004 | 64485 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $40.02 |
| 09/22/2004 | 65516 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.66 |
| 09/27/2004 | 66020 | Disb | N01161 Library | 2 DOC: School Dist. Library | $12.80 |
| 09/27/2004 | 66343 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.50 |
| 09/28/2004 | 66520 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.20 |
| 09/29/2004 | 66605 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.42 |
| 09/29/2004 | 66629 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.86 |
| 10/04/2004 | 67380 | Disb | N01161 Library | 2 DOC: School Dist. Library | $22.95 |
| 10/04/2004 | 67381 | Disb | N01161 Library | 2 DOC: School Dist. Library | $11.60 |
| 10/07/2004 | 67967 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 10/07/2004 | 68063 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.37 |
| 10/07/2004 | 68068 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.49 |
| 10/07/2004 | 68069 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.26 |
| 10/14/2004 | 69034 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 10/18/2004 | 69491 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 10/18/2004 | 69549 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.95 |
| 10/19/2004 | 69654 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 10/19/2004 | 69757 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.20 |
| 10/19/2004 | 69761 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 10/19/2004 | 69878 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 10/20/2004 | 70049 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.08 |
| 10/20/2004 | 70073 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 10/21/2004 | 70141 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.85 |
| 10/21/2004 | 70150 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.70 |
| 10/21/2004 | 70152 | Disb | N01161 Library | 2 DOC: School Dist. Library | $9.60 |
| 10/21/2004 | 70153 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.20 |
| 10/21/2004 | 70162 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 10/25/2004 | 70828 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.24 |

Date: 2/28/2008                    **Menard Correctional Center**                              Page 25
Time: 12:40pm                              **Trust Fund**

d_list_inmate_trans_statement_composite          Inmate Transaction Statement

REPORT CRITERIA - Date: 09/01/2007 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N -01-18**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 10/27/2004 | 71099 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $17.87 |
| 10/28/2004 | 71207 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.88 |
| 11/01/2004 | 71634 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.00 |
| 11/01/2004 | 71635 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.10 |
| 11/01/2004 | 71636 | Disb | N01161 Library | 2 DOC: School Dist. Library | $52.75 |
| 11/04/2004 | 71952 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.80 |
| 11/05/2004 | 72346 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.50 |
| 11/05/2004 | 72347 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.10 |
| 11/05/2004 | 72348 | Disb | N01161 Library | 2 DOC: School Dist. Library | $8.05 |
| 11/05/2004 | 72407 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.40 |
| 11/10/2004 | 72975 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.58 |
| 11/15/2004 | 73586 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.01 |
| 11/24/2004 | 74944 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 11/29/2004 | 75361 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.45 |
| 11/30/2004 | 75571 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.56 |
| 12/01/2004 | 75744 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.43 |
| 12/01/2004 | 75872 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.20 |
| 12/01/2004 | 75881 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.80 |
| 12/01/2004 | 75882 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 12/01/2004 | 75887 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.90 |
| 12/03/2004 | 76318 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 12/08/2004 | 76813 | Disb | N01161 Library | 2 DOC - Library Copies | $0.45 |
| 12/14/2004 | 78055 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.98 |
| 12/15/2004 | 78073 | Disb | N01161 Library | 2 DOC - Library Copies | $8.60 |
| 12/15/2004 | 78074 | Disb | N01161 Library | 2 DOC - Library Copies | $7.80 |
| 12/15/2004 | 78075 | Disb | N01161 Library | 2 DOC - Library Copies | $1.40 |
| 12/20/2004 | 78619 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.00 |
| 12/20/2004 | 78620 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.70 |
| 12/20/2004 | 78638 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 12/20/2004 | 78676 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.99 |
| 12/20/2004 | 78677 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.70 |
| 12/28/2004 | 80550 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $12.62 |
| 12/28/2004 | 80551 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.96 |
| 12/28/2004 | 80558 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.98 |
| 12/28/2004 | 80574 | Disb | N01161 Library | 2 DOC - Library Copies | $17.85 |
| 12/28/2004 | 80575 | Disb | N01161 Library | 2 DOC - Library Copies | $26.00 |
| 12/28/2004 | 80576 | Disb | N01161 Library | 2 DOC - Library Copies | $3.50 |
| 12/28/2004 | 80577 | Disb | N01161 Library | 2 DOC - Library Copies | $6.30 |
| 12/28/2004 | 80578 | Disb | N01161 Library | 2 DOC - Library Copies | $1.20 |
| 12/28/2004 | 80579 | Disb | N01161 Library | 2 DOC - Library Copies | $1.25 |
| 12/28/2004 | 80580 | Disb | N01161 Library | 2 DOC - Library Copies | $2.05 |
| 12/28/2004 | 80652 | Disb | N01161 Library | 2 DOC - Library Copies | $3.90 |

Date: 2/28/2008
Time: 12:40pm

d_list_inmate_trans_statement_composite

**Menard Correctional Center**

**Trust Fund**

Inmate Transaction Statement

REPORT CRITERIA - Date: 09/01/2007 thru End;     Inmate: N01161;     Active Status Only ? : No;     Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include Inmate Totals ? : Yes;     Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N -01-18**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 12/28/2004 | 80653 | Disb | N01161 Library | 2 DOC - Library Copies | $12.75 |
| 12/28/2004 | 80654 | Disb | N01161 Library | 2 DOC - Library Copies | $8.40 |
| 01/10/2005 | 81934 | Disb | N01161 Library | 2 DOC - Library Copies | $0.45 |
| 01/10/2005 | 82017 | Disb | N01161 Library | 2 DOC - Library Copies | $6.00 |
| 01/10/2005 | 82501 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.97 |
| 01/14/2005 | 83000 | Disb | N01161 Library | 2 DOC - Library Copies | $0.20 |
| 01/14/2005 | 83001 | Disb | N01161 Library | 2 DOC - Library Copies | $21.50 |
| 01/14/2005 | 83002 | Disb | N01161 Library | 2 DOC - Library Copies | $1.40 |
| 01/14/2005 | 83003 | Disb | N01161 Library | 2 DOC - Library Copies | $12.95 |
| 01/14/2005 | 83004 | Disb | N01161 Library | 2 DOC - Library Copies | $0.40 |
| 01/14/2005 | 83005 | Disb | N01161 Library | 2 DOC - Library Copies | $1.30 |
| 01/14/2005 | 83140 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.70 |
| 01/14/2005 | 83142 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.58 |
| 01/27/2005 | 84774 | Disb | N01161 Library | 2 DOC - Library Copies | $0.75 |
| 02/07/2005 | 85652 | Disb | N01161 Library | 2 DOC - Library Copies | $0.10 |
| 02/07/2005 | 85655 | Disb | N01161 Library | 2 DOC - Library Copies | $0.10 |
| 02/07/2005 | 85837 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.98 |
| 02/08/2005 | 86249 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 02/15/2005 | 87135 | Disb | N01161 Library | 2 DOC - Library Copies | $1.20 |
| 02/18/2005 | 87544 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $12.58 |
| 02/18/2005 | 87585 | Disb | N01161 Library | 2 DOC - Library Copies | $3.60 |
| 02/24/2005 | 88104 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.77 |
| 02/25/2005 | 88268 | Disb | N01161 Library | 2 DOC - Library Copies | $6.85 |
| 03/10/2005 | 89886 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $16.60 |
| 03/10/2005 | 89995 | Disb | N01161 Library | 2 DOC - Library Copies | $38.85 |
| 03/28/2005 | 91771 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $26.60 |
| 03/29/2005 | 91844 | Disb | N01161 Library | 2 DOC - Library Copies | $28.35 |
| 03/31/2005 | 92607 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.15 |
| 04/05/2005 | 92893 | Disb | N01161 Library | 2 DOC - Library Copies | $1.45 |
| 04/05/2005 | 92961 | Disb | N01161 ID Cards, Keys, Locks | 99999 DOC: 523 Fund Reimbursements | $5.00 |
| 04/05/2005 | 93018 | Disb | N01161 Library | 2 DOC - Library Copies | $0.70 |
| 04/05/2005 | 93196 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.83 |
| 04/11/2005 | 93572 | Disb | N01161 Library | 2 DOC - Library Copies | $0.15 |
| 04/11/2005 | 93881 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 04/19/2005 | 94656 | Disb | N01161 Library | 2 DOC - Library Copies | $0.50 |
| 04/19/2005 | 94660 | Disb | N01161 Library | 2 DOC - Library Copies | $13.15 |
| 04/19/2005 | 95029 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.32 |
| 04/22/2005 | 95543 | Disb | N01161 Library | 2 DOC - Library Copies | $6.00 |
| 04/22/2005 | 95628 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 04/29/2005 | 96546 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.12 |
| 05/02/2005 | 96644 | Disb | N01161 Library | 2 DOC - Library Copies | $25.80 |
| 05/09/2005 | 97786 | Disb | N01161 Library | 2 DOC - Library Copies | $4.00 |

Date: 2/28/2008
Time: 12:40pm
d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 27

REPORT CRITERIA - Date: 09/01/2007 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                         **Housing Unit: MEN-N -01-18**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 05/16/2005 | 98942 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $14.80 |
| 05/19/2005 | 99168 | Disb | N01161 Library | 2 DOC - Library Copies | $3.85 |
| 05/19/2005 | 99177 | Disb | N01161 Library | 2 DOC - Library Copies | $0.80 |
| 05/23/2005 | 99441 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.52 |
| 05/24/2005 | 99826 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.42 |
| 05/26/2005 | 100120 | Disb | N01161 Library | 2 DOC - Library Copies | $4.55 |
| 05/26/2005 | 100138 | Disb | N01161 Library | 2 DOC - Library Copies | $9.10 |
| 06/03/2005 | 100565 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.54 |
| 06/03/2005 | 100714 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 06/21/2005 | 102720 | Disb | N01161 Library | 2 DOC - Library Copies | $39.70 |
| 06/22/2005 | 102943 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.88 |
| 06/22/2005 | 102948 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $12.38 |
| 06/24/2005 | 103203 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.18 |
| 06/27/2005 | 103247 | Disb | N01161 Library | 2 DOC - Library Copies | $2.80 |
| 07/01/2005 | 104051 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 07/14/2005 | 105410 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $15.30 |
| 07/14/2005 | 105433 | Disb | N01161 Library | 2 DOC - Library Copies | $18.00 |
| 07/26/2005 | 106754 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.91 |
| 07/29/2005 | 107037 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 07/29/2005 | 107146 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.44 |
| 08/02/2005 | 107497 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.94 |
| 08/10/2005 | 108377 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 08/16/2005 | 108897 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.95 |
| 08/17/2005 | 108959 | Disb | N01161 Library | 2 DOC - Library Copies | $0.15 |
| 08/17/2005 | 108960 | Disb | N01161 Library | 2 DOC - Library Copies | $0.40 |
| 08/18/2005 | 109252 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 08/24/2005 | 109614 | Disb | N01161 Library | 2 DOC - Library Copies | $15.20 |
| 08/29/2005 | 110301 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.35 |
| 08/30/2005 | 120473 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.80 |
| 08/30/2005 | 120476 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.09 |
| 08/30/2005 | 120498 | Disb | N01161 Library | 2 DOC - Library Copies | $11.05 |
| 09/01/2005 | 120739 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 09/08/2005 | 121299 | Disb | N01161 Library | 2 DOC - Library Copies | $0.10 |
| 09/08/2005 | 121405 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 09/09/2005 | 121655 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 09/14/2005 | 122207 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.44 |
| 09/14/2005 | 122226 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.98 |
| 09/16/2005 | 122467 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 09/19/2005 | 122508 | Disb | N01161 Library | 2 DOC - Library Copies | $1.65 |
| 09/19/2005 | 122678 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.26 |
| 09/20/2005 | 122710 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 09/21/2005 | 122983 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.21 |

Date: 2/28/2008　　　　　　　　　　　　**Menard Correctional Center**　　　　　　　　　　Page 28
Time:　12:40pm　　　　　　　　　　　　　　　**Trust Fund**

d_list_inmate_trans_statement_composite　　　Inmate Transaction Statement

REPORT CRITERIA  -  Date: 09/01/2007 thru End;　　Inmate: N01161;　　Active Status Only ? : No;　　Print Restrictions ? : Yes;
　　　Transaction Type: All Transaction Types;　　Print Furloughs / Restitutions ? : Yes;　　Include Inmate Totals ? : Yes;　　Print
　　　　　　　　　　　　　　　　　　Balance Errors Only ? : No

**Inmate: N01161 Turner, James**　　　　　　　　　　**Housing Unit: MEN-N -01-18**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 09/26/2005 | 123336 | Disb | N01161 Library | 2 DOC -  Library Copies | $8.45 |
| 09/26/2005 | 123618 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.34 |
| 09/26/2005 | 123619 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.32 |
| 09/29/2005 | 124059 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 10/03/2005 | 124385 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 10/05/2005 | 124669 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.43 |
| 10/07/2005 | 124828 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 10/11/2005 | 125003 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 10/12/2005 | 125081 | Disb | N01161 Library | 2 DOC - Library Copies | $0.60 |
| 10/12/2005 | 125116 | Disb | N01161 Library | 2 DOC - Library Copies | $0.40 |
| 10/14/2005 | 125575 | Disb | N01161 Library | 2 DOC - Library Copies | $19.10 |
| 10/17/2005 | 125706 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.18 |
| 10/20/2005 | 126323 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 10/27/2005 | 127236 | Disb | N01161 Library | 2 DOC - Library Copies | $22.05 |
| 10/28/2005 | 127370 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.91 |
| 11/07/2005 | 128552 | Disb | N01161 Library | 2 DOC - Library Copies | $0.60 |
| 11/07/2005 | 128583 | Disb | N01161 Library | 2 DOC - Library Copies | $2.90 |
| 11/08/2005 | 128760 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $14.62 |
| 11/10/2005 | 128899 | Disb | N01161 Library | 2 DOC - Library Copies | $13.80 |
| 11/17/2005 | 129933 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.65 |
| 11/30/2005 | 131129 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 12/05/2005 | 131925 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 12/15/2005 | 133321 | Disb | Library | 2 DOC - Library Copies | $11.40 |
| 12/16/2005 | 133734 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.43 |
| 12/23/2005 | 134774 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $13.25 |
| 12/23/2005 | 134783 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 01/03/2006 | 135236 | Disb | Library | 2 DOC - Library Copies | $0.50 |
| 01/03/2006 | 135269 | Disb | Library | 2 DOC - Library Copies | $0.35 |
| 01/05/2006 | 136257 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.22 |
| 01/09/2006 | 136456 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 01/09/2006 | 136501 | Disb | Library | 2 DOC - Library Copies | $5.45 |
| 01/19/2006 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.52 |
| 01/20/2006 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.26 |
| 01/27/2006 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $8.00 |
| 01/30/2006 | | Disb | Library | 2 DOC: 523 Fund Library | $8.65 |
| 02/07/2006 | 770 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.74 |
| 02/07/2006 | 962 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.63 |
| 02/07/2006 | 995 | Disb | Library | 2 DOC: 523 Fund Library | $0.90 |
| 02/10/2006 | 1486 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $5.07 |
| 02/10/2006 | 1487 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $10.45 |
| 02/17/2006 | 1884 | Disb | Library | 2 DOC: 523 Fund Library | $29.45 |
| 02/24/2006 | 2809 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $14.57 |

Date: 2/28/2008        **Menard Correctional Center**        Page 29

Time:   12:40pm

d_list_inmate_trans_statement_composite

**Trust Fund**

Inmate Transaction Statement

REPORT CRITERIA  -  Date: 09/01/2007 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**             **Housing Unit: MEN-N -01-18**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 02/27/2006 | 2973 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $5.79 |
| 03/01/2006 | 3469 | Disb | Library | 2 DOC: 523 Fund Library | $5.05 |
| 03/01/2006 | 3486 | Disb | Library | 2 DOC: 523 Fund Library | $9.80 |
| 03/03/2006 | 4246 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.37 |
| 03/08/2006 | 4732 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.22 |
| 03/09/2006 | 4942 | Disb | Library | 2 DOC: 523 Fund Library | $3.00 |
| 03/09/2006 | 5137 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $14.77 |
| 03/09/2006 | 5173 | Disb | Library | 2 DOC: 523 Fund Library | $1.00 |
| 03/13/2006 | 5528 | Disb | Library | 2 DOC: 523 Fund Library | $30.20 |
| 03/23/2006 | 6979 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $5.63 |
| 03/27/2006 | 7215 | Disb | Library | 2 DOC: 523 Fund Library | $0.40 |
| 03/27/2006 | 7217 | Disb | Library | 2 DOC: 523 Fund Library | $2.60 |
| 04/07/2006 | 8754 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.26 |
| 04/18/2006 | 10186 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.50 |
| 04/21/2006 | 10671 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |
| 04/28/2006 | 11608 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |
| 05/01/2006 | 11840 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.52 |
| 05/01/2006 | 11966 | Disb | Library | 2 DOC: 523 Fund Library | $0.45 |
| 05/01/2006 | 12056 | Disb | Library | 2 DOC: 523 Fund Library | $0.55 |
| 05/05/2006 | 12722 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.39 |
| 05/05/2006 | 12912 | Disb | Library | 2 DOC: 523 Fund Library | $0.50 |
| 05/10/2006 | 13653 | Disb | Library | 2 DOC: 523 Fund Library | $0.90 |
| 05/22/2006 | 15120 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |
| 06/02/2006 | 16983 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.63 |
| 06/12/2006 | 18073 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.57 |
| 07/05/2006 | 11093 | Disb | Library | 2 DOC: 523 Fund Library | $2.75 |
| 07/05/2006 | 11192 | Disb | Library | 2 DOC: 523 Fund Library | $1.80 |
| 07/18/2006 | 12606 | Disb | Library | 2 DOC: 523 Fund Library | $5.35 |
| 07/20/2006 | 149 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.50 |
| 08/08/2006 | 1778 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.44 |
| 08/08/2006 | 1793 | Disb | Library | 2 DOC: 523 Fund Library | $0.90 |
| 09/13/2006 | 5818 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.63 |
| 10/12/2006 | 8937 | Disb | Debts due to State (non-postage) | 99999 DOC: 523 Fund Inmate Reimburseme | $5.00 |
| 10/19/2006 | 9908 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.63 |
| 10/25/2006 | 10433 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.39 |
| 10/26/2006 | 10568 | Disb | Library | 2 DOC: 523 Fund Library | $0.60 |
| 11/08/2006 | 11914 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.50 |
| 11/09/2006 | 12061 | Disb | Library | 2 DOC: 523 Fund Library | $0.60 |
| 11/29/2006 | 13750 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $11.32 |
| 11/30/2006 | 13887 | Disb | Library | 2 DOC: 523 Fund Library | $13.25 |
| 12/18/2006 | 15984 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.74 |
| 12/20/2006 | 16396 | Disb | Library | 2 DOC: 523 Fund Library | $2.85 |

**Date:** 2/28/2008         **Menard Correctional Center**         Page 30

**Time:** 12:40pm         **Trust Fund**

d_list_inmate_trans_statement_composite    Inmate Transaction Statement

REPORT CRITERIA  -  Date: 09/01/2007 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**         **Housing Unit: MEN-N -01-18**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 12/20/2006 | 16421 | Disb | Library | 2 DOC: 523 Fund Library | $1.50 |
| 12/27/2006 | 16622 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.50 |
| 01/02/2007 | 17378 | Disb | Library | 2 DOC: 523 Fund Library | $34.00 |
| 01/02/2007 | 17423 | Disb | Library | 2 DOC: 523 Fund Library | $36.05 |
| 01/11/2007 | 18594 | Disb | Library | 2 DOC: 523 Fund Library | $0.15 |
| 02/07/2007 | 21213 | Disb | Library | 2 DOC: 523 Fund Library | $33.00 |
| 02/09/2007 | 21687 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.96 |
| 02/14/2007 | 21869 | Disb | Library | 2 DOC: 523 Fund Library | $3.70 |
| 02/14/2007 | 21904 | Disb | Library | 2 DOC: 523 Fund Library | $0.40 |
| 02/26/2007 | 23090 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.74 |
| 02/26/2007 | 23298 | Disb | Library | 2 DOC: 523 Fund Library | $1.00 |
| 03/14/2007 | 25099 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.87 |
| 03/14/2007 | 25143 | Disb | Library | 2 DOC: 523 Fund Library | $0.85 |
| 03/14/2007 | 25179 | Disb | Library | 2 DOC: 523 Fund Library | $1.35 |
| 03/14/2007 | 25210 | Disb | Library | 2 DOC: 523 Fund Library | $1.50 |
| 04/06/2007 | 27631 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.74 |
| 04/06/2007 | 27679 | Disb | Library | 2 DOC: 523 Fund Library | $1.00 |
| 04/20/2007 | 29179 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.51 |
| 04/30/2007 | 29894 | Disb | Library | 2 DOC: 523 Fund Library | $0.80 |
| 05/01/2007 | 30209 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.26 |
| 05/07/2007 | 30878 | Disb | Library | 2 DOC: 523 Fund Library | $0.85 |
| 05/08/2007 | 31283 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.52 |
| 05/22/2007 | 32625 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $5.58 |
| 05/25/2007 | 32985 | Disb | Library | 2 DOC: 523 Fund Library | $3.60 |
| 05/29/2007 | 33105 | Disb | Library | 2 DOC: 523 Fund Library | $0.60 |
| 05/29/2007 | 33130 | Disb | Library | 2 DOC: 523 Fund Library | $7.80 |
| 05/31/2007 | 33360 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $7.79 |
| 06/20/2007 | 35555 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.20 |
| 06/29/2007 | 36508 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.05 |
| 07/02/2007 | 36546 | Disb | Library | 2 DOC: 523 Fund Library | $0.50 |
| 07/06/2007 | 37025 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.40 |
| 07/12/2007 | 37766 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.97 |
| 07/19/2007 | 38489 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.08 |
| 07/19/2007 | 38532 | Disb | Library | 2 DOC: 523 Fund Library | $0.75 |
| 08/02/2007 | 39936 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $5.65 |
| 08/30/2007 | 42025 | Disb | Library | 2 DOC: 523 Fund Library | $0.45 |
| 09/05/2007 | 42371 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.77 |
| 09/05/2007 | 42372 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.94 |
| 09/10/2007 | 42612 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.11 |
| 09/14/2007 | 43167 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.94 |
| 09/20/2007 | 43500 | Disb | Library | 2 DOC: 523 Fund Library | $0.40 |
| 09/24/2007 | 43905 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.94 |

**Date:** 2/28/2008
**Time:** 12:40pm
d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 31

REPORT CRITERIA - Date: 09/01/2007 thru End;     Inmate: N01161;     Active Status Only ? : No;     Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include Inmate Totals ? : Yes;     Print
Balance Errors Only ? : No

**Inmate:** N01161 Turner, James                    **Housing Unit:** MEN-N -01-18

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 09/27/2007 | 44370 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.99 |
| 10/02/2007 | 44633 | Disb | Library | 2 DOC: 523 Fund Library | $1.80 |
| 10/02/2007 | 44666 | Disb | Library | 2 DOC: 523 Fund Library | $1.15 |
| 10/02/2007 | 44802 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.79 |
| 10/04/2007 | 45027 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.97 |
| 10/22/2007 | 46537 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.71 |
| 10/25/2007 | 47020 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.76 |
| 10/26/2007 | 47105 | Disb | Library | 2 DOC: 523 Fund Library | $2.90 |
| 10/26/2007 | 47132 | Disb | Library | 2 DOC: 523 Fund Library | $1.10 |
| 11/07/2007 | 48439 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.80 |
| 11/09/2007 | 48830 | Disb | Library | 2 DOC: 523 Fund Library | $1.95 |
| 11/15/2007 | 49160 | Disb | Library | 2 DOC: 523 Fund Library | $0.30 |
| 12/04/2007 | 51032 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.13 |
| 12/10/2007 | 51681 | Disb | Library | 2 DOC: 523 Fund Library | $3.00 |
| 12/18/2007 | 52907 | Disb | Library | 2 DOC: 523 Fund Library | $0.15 |
| 12/18/2007 | 52960 | Disb | Library | 2 DOC: 523 Fund Library | $3.60 |
| 01/04/2008 | 54608 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.44 |
| 01/30/2008 | 57017 | Disb | Library | 2 DOC: 523 Fund Library | $7.10 |
| 02/01/2008 | 57274 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $7.22 |

**Total Restrictions:**     **$10,669.85**